September 22, 2017

**David G. Ebert**
_____

Writer's Direct Dial: (212) 907-9603
E-Mail: debert@ingramllp.com

**VIA ECF**

Hon. Vernon S. Broderick
United States District Court, Southern District of New York
Thurgood Marshall United States Courthouse
40 Foley Square
New York, NY 10007

> **Re:**  *Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC*, Civil Action No. 15-3419 (VSB)

Dear Judge Broderick:

In accordance with the Court's instructions during the June 23, 2017 telephone conference and the Court's Order entered on June 27, 2017 (ECF No. 101), plaintiff ("ETRI") and defendant ("Acacia") submit this joint letter outlining the results of the parties' meet-and-confer with respect to: (i) Acacia's privilege log; and (ii) whether or not any depositions are appropriate prior to briefing Acacia's anticipated motion for summary judgment.

**I.       ETRI's Problems with Acacia's Privilege and Redaction Logs**

Based on our review of the privilege log, as well as the related redaction log, ETRI seeks the production of all documents listed on both logs, since we believe that none of them merit the protections Acacia claims.  Copies of the logs are annexed to this letter.

Acacia produced its privilege log on May 5, 2017 (almost eight months after the fact discovery deadline), and its redaction log on May 19, 2017.  The documents being withheld on both logs can be broken down into the following categories.

**Category 1: Internal Acacia E-mails with an "Esq."**

The lion's share of what Acacia lists as "Attorney Client Communication" and/or "Attorney Work Product" on the logs is a series of documents and e-mails where the communication is between one or more non-lawyer Acacia employee and one or more Acacia

Hon. Vernon S. Broderick
September 22, 2017
Page 2

employee who is identified as an "Esq." These documents are commonly described as follows: "E-mail with attachments reflecting legal advice concerning patent prosecution, licensing, and/or enforcement effort"; or "E-Mail seeking legal advice concerning licensing agreement." ETRI will not identify all of the log numbers here because there are too many to list; suffice it to say that they consist of all the documents on the logs that are not otherwise identified in the other categories discussed in this letter.

The individuals denominated as an "Esq." are listed in the following chart. Acacia's logs only reveal the names, but not the titles or the job descriptions of its employees. The latter information was gathered by ETRI's counsel through LinkedIn or Acacia's web site:

| Name | Title | At Acacia From – To | Job Description copied from LinkedIn or Acacia web site) |
|------|-------|---------------------|----------------------------------------------------------|
| Jonathan Taub, Esq. | Executive Vice President | 2007 – 2014 | "Acquire and license patents" |
| Matthew Vella, Esq. | Senior Vice President from Oct. 2007 to Oct. 2011; Executive Vice President from Oct. 2011 to August 2012; President from August 2012 to August 2013; CEO from August 2013 to Dec. 2015 | Nov. 2006 – Dec. 2015 | |
| Marc Frechette, Esq. | Senior Vice President | Nov. 2006 – April 2013 | "(1) Patent Licensing; (2) Patent Litigation and Prosecution Management; (3) Acquisition Due Diligence and Evaluation" |
| Amy Pearson, Esq. | Vice President | 2004 – Feb. 2012 | |
| Steve Wong, Esq. | Vice President, Patent Licensing and Business Development | Mar. 2009 – Sept. 2013 | "Developed and managed patent enforcement and licensing programs in various complex technologies, including DSP, digital imaging, internet, and medical devices; negotiated and drafted settlement and licensing agreements, as well as patent acquisition agreements; oversaw |

Hon. Vernon S. Broderick
September 22, 2017
Page 3

| | | | reverse engineering efforts of technical specialists and performed legal due diligence; managed patent prosecution teams for the reexamination/reissue of patents, including inter partes reviews." |
|---|---|---|---|
| Edward Treska, Esq. | Vice President from April 2004 to March 2010; General Counsel from March 2010 to October 2011; Senior Vice President from Oct. 2011 to April 2017; Executive Vice President from April 2017 | April 2004 – present | |
| Darren Miller, Esq. | Senior Vice President | March 2010 – present | "Manage department of attorneys and support staff responsible for all contract and related matters at Intellectual Property development, holding and licensing public entity. Areas of responsibility include drafting and negotiating all aspects of intellectual property purchase, license and settlement agreements. Also responsible for all agreements with outside counsel, consultants and third party vendors." |
| Harnik Shukla, Esq.[1] | Summer Associate | Summer 2010 | |
| Bradley Botsch, Esq. | Vice President, Licensing Executive | Dec. 2007 – Aug. 2012 | "I was responsible for the due diligence, filing, enforcement and settlement negotiations of up to ten patent lawsuits at the same time relating to microprocessors and microcontrollers [sic], |

---

[1] Although Mr. Shukla is denominated as an "Esq.," he was only a Summer Associate at the time, with no law degree or license to practice.

Hon. Vernon S. Broderick
September 22, 2017
Page 4

| | | | |
|---|---|---|---|
| | | | semiconductor flash and DRAM memory technology, semiconductor power management technology, software compiler programs and internet advertising technology. In addition, I managed all of the company's due diligence projects related to semiconductor design and manufacturing technologies and played a key decision-making role in determining whether to invest in all semiconductor-related portfolios." |
| Tisha Stender, Esq. | Senior Vice President of Licensing | June 2005 – May 2014 | "Served as a Senior Vice President of Licensing for Acacia Research Corporation for a nine year period, overseeing dozens of complex patent litigation and licensing efforts. Acacia's subsidiaries partner with inventors and patent owners, license the patents to corporate users, and share the revenue." |
| Curtis Dodd, Esq. | Senior Vice President, Licensing and Engineering | 2011 – 2016 | |
| Annie Leblanc, Esq. | Director, Contracts | Feb. 2013 – Sept. 2015 | |
| Holly Hernandez, Esq. | Senior Vice President, Licensing | March 2012 – present | "Expert in patent licensing and portfolio management. Acacia subsidiaries partner with inventors and patent owners, license the patents to corporate users, and share the revenue. Acacia subsidiaries control over 250 patent portfolios, covering technologies used in a wide variety of industries." |
| David Rosmann, Esq. | Senior Vice President | Oct. 2011 – present | |
| Eric Lucas, Esq. | Senior Vice President | 2012 – present | |
| Paul Bawel, Esq. | Vice President of Business Development | Oct. 2012 – July 2015 | |

Hon. Vernon S. Broderick
September 22, 2017
Page 5

| Hiro Seki, Esq.[2] | Senior Vice President and General Manager Asia | July 2013 – March 2017 | |
|---|---|---|---|
| Moses Mares, Esq. | Vice President, Licensing | June 2005 – Feb. 2009 | "Identified commercially valuable patents and negotiated/closed deals to acquire rights to license and enforce them. Developed and executed licensing and enforcement campaigns for patent portfolios. Proactively managed and supervised all aspects of complex patent litigations, including case work-up, selection and management of litigation counsel, selection of litigation forum and experts, discovery and motion practice, witness preparation, technology tutorials, claim construction briefing and oral argument, mediation/negotiated settlements, trial to jury verdict and appeal." |
| Michael Kim, Esq. | Contracts Attorney | Aug. 2013 – Present | "Work under General Counsel and Senior Vice President to provide legal counsel to publicly traded patent licensing company; Independently draft and review agreements (License, Acquisition, Settlement, Retention, Vendor, Service, Employment, Non-Disclosure Agreements, etc.); Advise Licensing, Engineering, and Business Development teams during negotiations for portfolio licensing and acquisitions in the fields of medical, semiconductor, telecommunications, automotive, and display technologies; SEC compliance." |

---

[2] Although Mr. Seki is denominated as an "Esq.," he does not appear to have a law license according to his LinkedIn profile.

Hon. Vernon S. Broderick
September 22, 2017
Page 6

     A.  The Attorney-Client Privilege Does Not Apply to Shield Acacia's Communications
          <u>Between or Among Business People Regarding Business Matters.</u>

     New York law governs the question of privilege here, because it provides the rules of decision in this diversity action. *AIU Ins. Co. v. TIG Ins. Co*., 07 Civ. 7052 (SHS) (HBP), 2008 U.S. Dist. LEXIS 66370, at \*15 (S.D.N.Y. Aug. 28, 2008). Under New York law, the attorney-client privilege applies to a "communication from attorney to client . . . made 'for the purpose of facilitating the rendition of legal advice or services, in the course of a professional relationship.'" *Allied Ir. Banks, P.L.C. v. Bank of Am., N.A*., 252 F.R.D. 163, 168 (S.D.N.Y. 2008) (citation omitted). "Legal advice involves the interpretation and application of legal principles to guide future conduct or to assess past conduct." *In re County of Erie*, 473 F.3d 413, 419 (2d Cir. 2007). But "'a lawyer's communication is not cloaked with privilege when the lawyer is hired for business or personal advice, or to do the work of a nonlawyer.'" *Vector Capital Corp. v. Ness Techs., Inc.*, 11 Civ. 6259 (PKC), 2014 U.S. Dist. LEXIS 7694, at \*4 (S.D.N.Y. Jan. 9, 2014) (citation omitted). The privilege is "'narrowly construed,'" and the burden of proving its applicability is on the party invoking it. *Id*. at \*3 (citation omitted).

     With respect to the privilege log, under Fed. R. Civ. P. 26(b)(5) and Local Civil Rule 26.2(a)(2)(A), the log must "'set forth specific facts that, if credited, would suffice to establish each element of the privilege or immunity that is claimed.'" *SEC v Yorkville Advisors, LLC*, 300 F.R.D. 152, 158 (S.D.N.Y. 2014) (citation omitted). Similarly, under New York law, the privilege log should contain "the claimed privilege asserted by the [party] and the specific basis for the claimed privilege, including information identifying the employment capacity of the individual who created the document, [and] the particular litigation or case involved . . . ." *Nicholson v. Keyspan Corp.*, 14. Misc. 3d 1218(A), at 12 (Sup. Ct. Suffolk County, 2007).

     Here, with the exception of Edward Treska, who acted as General Counsel from March 2010 to October 2011; and Mr. Kim, who was Contracts Attorney from August 2013 to the present, virtually all of the remaining individuals apparently were acting in their capacities as business people, even if they were also admitted lawyers.[3] Accordingly, it is imperative to discern what roles these individuals were playing in sending or receiving the communications at issue. *See, e.g., TVT Records v. Island Def Jam Music Group*, 214 F.R.D. 143, 145 (S.D.N.Y.

---

[3] A discussion on why communications between or among Mr. Treska (during his tenure as General Counsel) and Mr. Kim are not protected is addressed in Category 2 below. As to Harnik Shukla and Hiro Seki, neither of these individuals were even lawyers at the time of the communications. Mr. Harnik was a Summer Associate in the summer of 2010, and accordingly not a licensed lawyer, so any communications between him and a non-attorney Acacia employee, or an Acacia executive not acting as an attorney, cannot fall under the privilege. (Log Nos. 202, 203, 207; R138) (Note: Entries from the redaction log will be denoted with a capital R.) Similarly, because Mr. Seki does not appear to possess a law license at all, any communications involving him and a non-attorney Acacia employee or an Acacia executive not acting as an attorney are also not privileged. (Log Nos. 1561, 1566, 1567, 1576, 1582, 1583.)

Hon. Vernon S. Broderick
September 22, 2017
Page 7

2003) (noting that where titles indicate that the employees "served within the company not only as lawyers, but as high-ranking management executives . . . it is not always readily discernible in what capacity they may have been functioning at the time they participated in particular communications" and rejecting the party's "blanket" assertion of privilege); *see also Vidal v. Metro-North Commuter Ry. Co.*, 12cv0248 (MPS) (WIG), 2014 U.S. Dist. LEXIS 13500, *12 (D. Conn. Feb. 4, 2014) (not finding privilege applicable to communications of attorney acting as consultant). Here, unlike the executives in *TVT Records*, most of the employees were not even wearing a dual hat as in-house counsel; they were solely business executives who happened to have either a law degree or a law license.

As described by Mr. Vella in connection with the briefing on ETRI's motion for partial summary judgment: "Acacia and its subsidiaries have specialized exclusively in patent licensing and enforcement. Using its legal and technical expertise, Acacia researches and acquires patent rights from inventors or other patent holders, typically in the form of a patent assignment agreement or exclusive license agreement, for the purpose of monetizing the patents through licensing and enforcement against third parties Acacia identifies as potential infringers." (June 30, 2016 Vella Decl. ¶ 4.) Analyzing and classifying patent portfolios and communicating about licensing is a business function for Acacia; not a legal function. Accordingly, communications with the many "Esqs." who served as business executives may very well just be related to conducting Acacia's business, and not for the purpose of obtaining legal advice.

Under these circumstances, Acacia has the burden to "submit evidence, by way of affidavit, deposition testimony or otherwise, establishing . . . the challenged elements of the applicable privilege or protection, with the ultimate burden of proof resting with the party asserting the privilege or protection." *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *24. In other words, for each entry, Acacia has the burden of showing, for example, that an e-mail (Log No. 2.) from Jonathan Taub, Esq. (Executive Vice President) to March Booth (a non-lawyer) about "patent prosecution, licensing, and/or enforcement efforts" really reflects "*legal* advice" (emphasis added) as it claims, as opposed to a general business discussion concerning Acacia's business of conducting patent prosecution, licensing, and enforcement.

B.  The Work Product Doctrine Does Not Apply

Federal law applies to determine the applicability of the work product doctrine in federal cases. *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *21. "The work-product doctrine, codified for the federal courts in Fed. R. Civ. P. 26(b)(3), is intended to preserve a zone of privacy in which a lawyer can prepare and develop legal theories and strategy 'with an eye toward litigation,' free from unnecessary intrusion by his adversaries." *U.S. v. Adlman*, 134 F.3d 1194, 1196 (2d Cir. 1998) (citing *Hickman v. Taylor*, 329 U.S. 495, 510–511 (1947)).

In this Circuit, the doctrine protects a document from disclosure if it "can fairly be said to have been prepared or obtained because of the prospect of litigation," but excludes from protection "documents that are prepared in the ordinary course of business or that would have been created in essentially similar form irrespective of the litigation." *Id.* at 28, 29. "The mere

Hon. Vernon S. Broderick
September 22, 2017
Page 8

relation of documents to litigation does not automatically endow those documents with privileged status." *Koumoulis v. Indep. Fin. Mktg. Group*, 295 F.R.D. 28, 39 (E.D.N.Y. 2013) (citation omitted). Unlike the attorney-client privilege, however, work product protection is not absolute, and the protection may be overcome if the party seeking discovery "show[s] substantial need for the material and an inability to obtain its substantial equivalent from another source without undue hardship." *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *21; Fed. R. Civ. P. 26(b)(3).

Like the attorney-client privilege, the burden is on Acacia to establish the applicability of the work product doctrine. *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *15. "This burden can be met only by an evidentiary showing based on competent evidence . . . and cannot be 'discharged by mere conclusory or ipse dixit assertions.'" *Id.* (internal quotations and citation omitted). To discharge this burden, "[t]he party asserting the privilege must demonstrate that a 'substantial probability' of litigation existed at the time the material was created." *In re Grand Jury Proceedings*, M-11-189, 2001 U.S. Dist. LEXIS 15646, at *49 (S.D.N.Y. Oct. 3, 2001). "It is not enough that a document is created after the threat of litigation becomes real, but it is also necessary that the motivation for creating that document be the litigation. That is, a document is prepared 'in anticipation of litigation' if 'in light of the nature of the document and the factual situation in the particular case, the document can fairly be said to have been prepared or obtained because of the prospect of litigation.'" *Id.* at *49–50. If the document was created in the ordinary course of business, the protection does not apply. *Id.* at *50–51.

Instructive here are work product doctrine cases relating to an insurance company's claims files. Application of the doctrine is "particularly troublesome" in the insurance context "because it is the routine business of insurance companies to investigate and evaluate claims." *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *34. "[C]ourts presented with work product disputes in the insurance context must be careful not to hold that documents are protected from discovery simply because of a party's 'ritualistic incantation' that all documents created by insurers are made in preparation for litigation, and mindful of the fact that insurer-authored documents are more likely than attorney-authored documents to have been prepared in the ordinary course of business, rather than for litigation purposes." *Weber v. Paduano*, 02 Civ. 3392 (GEL), 2003 U.S. Dist. LEXIS 858, at *11–12 (S.D.N.Y. Jan. 22, 2003).

Thus, "'in the insurance context, it is particularly important that the party opposing production of the documents, on whom the burden of proof as to privilege rests, demonstrate by specific and competent evidence that the documents were created in anticipation of litigation.'" *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *36–37 (citation omitted). This means the party withholding the documents "may not rest on conclusory allegations of privilege, but must establish, by objective evidence, that the author of the document anticipated litigation at the time that the document was created, and would not have created the document in essentially the same way had the prospect of litigation not existed." *Weber*, 2003 U.S. Dist. LEXIS 858, at *13.

Like insurance companies, it is the routine business of Acacia to acquire patents, license or enforce patents, and conduct patent infringement analyses on behalf of its licensors. Thus,

Hon. Vernon S. Broderick
September 22, 2017
Page 9

Acacia has the burden to show with objective evidence that all of the documents it is withholding as Attorney Work Product were created because of a specific litigation, and would not have been created had the prospect of that litigation not existed.  This showing, Acacia has failed to make, since its logs simply assert a blanket privilege without identifying any particular litigation based on which the documents were prepared, and do not show how the documents were not prepared in the ordinary course of its patent licensing, prosecution, and enforcement business.  ETRI thus requests that this Court order these documents to be produced.  *Weber*, 2003 U.S. Dist. LEXIS 858, at *18–21 (ordering production of documents withheld as work product "[w]ithout any evidence to assist the Court in drawing the line between business and litigation").

Even if Acacia were able to make this showing, the work product doctrine must give way to ETRI's substantial need for these documents.  ETRI exclusively licensed the right in the patents to Acacia, including the right to prosecute, license, and enforce its patents.  To that end, these documents, which ostensibly concern the "license agreement" or "patent prosecution, licensing, and/or enforcement efforts" go to the heart of ETRI's claims regarding whether any of its patents were licensed to third parties, and whether Acacia performed its contractual duties by conducting the proper infringement analyses for ETRI's patents.  ETRI therefore has a substantial need for these documents because they cannot be obtained elsewhere.  *Weber*, 2003 U.S. Dist. LEXIS 858, at *41 ("A substantial need for work product materials exists where the information sought . . . is 'crucial' to the determination of whether the defendant could be held liable for the acts alleged, or carries great probative value on contested issues.") (Citation omitted).

### Category 2: "Acacia Licensing Executives and In-House Counsel" E-mails

Acacia has also withheld certain e-mails from a non-attorney Acacia employee (Marc Booth) to a group called the "Acacia Licensing Executives and In-House Counsel" regarding "Excel spreadsheet concerning patent analysis prepared at the direction of counsel for the purpose of providing legal advice" on the bases of Attorney Client Communication and Attorney Work Product.  (Log Nos. 1, 65, 184, 194, 199, 204, 205, 208, 209, 210, 211, 212, 213, 214, 260, 325, 339, 347, 348, and 354.)  The individual members that comprise the "Acacia Licensing Executives and In-House Counsel" are not disclosed.

Another group of e-mails, also from March Booth to this group, are regarding "Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel," and are withheld on the same bases.  (Log Nos. 356, 393, 411, 437, 438, 450, 454, 455, 457, 469, 475, 476, 484, 488, 492, 493, 530, 531, 532, 533, 534, 535, 537, 581, 617, 880, 1107, 1110, 1147, 1182, 1195, 1196, 1197, 1198, 1234, 1235, 1278, 1475, 1476, 1477, 1478, 1479, 1480, 1481, 1482, 1483, 1484, 1485, 1486, 1487, and 1504.)  There is also one e-mail regarding "Word document reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel" (Log No. 487), and another e-mail regarding "Draft retention agreement related to patent prosecution, licensing, and/or enforcement efforts" (Log No. 847), both withheld on the same bases.

Hon. Vernon S. Broderick
September 22, 2017
Page 10

Acacia's failure to describe the identities of the people who comprise this group renders deficient its privilege log. Local Civil Rule 26.2(a)(2)(A) requires that a privilege log identify, among other things, "the author of the document, the addressees of the document, and any other recipients, and, where not apparent, the relationship of the author, addressees, and recipients to each other." Having failed to discharge this burden, Acacia has waived the applicability of the privilege. *Yorkville Advisors*, 300 F.R.D. at 44 (collecting cases) (finding a waiver of privilege based on "SEC's failure to serve indices of privileged documents in a timely and proper manner"); *McNamee v. Clemens*, 09 CV 1647 (SJ) (CLP), 2014 U.S. Dist. LEXIS 46338, 2014 WL 1338720, at *4–5 (E.D.N.Y. Apr. 2, 2014) (deficient privilege log justified finding that privilege had been waived). This Court is free to order the disclosure of these documents.

And if the Court declines to find a waiver, then it must "scrutinize the nature of their communications before finding that those communications are privileged" because "[i]t is well-recognized that in-house counsel may serve both legal and business functions." *Koumoulis*, 295 F.R.D. at 38. To come under the privilege, the communication at issue "must be primarily or predominantly of a legal character," and "where in-house counsel also serves as a business advisor within the corporation, only those communications 'related to legal, as contrasted with business, advice are protected." *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *15 (citations omitted).

Here, communications from Mr. Booth (a non-attorney) to Acacia's business executives acting in their capacities as such cannot be privileged. Additionally, barring some objective showing that the document was created in anticipation of litigation, work product protection does not attach either. As for the communications to Acacia's purported "in-house counsel," the only person arguably falling under this description is Mr. Treska. But for the same reasons discussed above in Category 1, given the fine line between Acacia's business needs and its legal needs, it is highly likely that its in-house counsel was rendering business, not legal, advice. Acacia certainly cannot discharge its heavy burden by making a blanket assertion of privilege.

**Category 3: Acacia Outside Counsel E-mails**

Also listed on the logs are some e-mails between Acacia's employees and law firms that appear to be Acacia's outside counsel:

- Kim & Chang (Korean law firm) (Log Nos. 6, 7, 8, 9, 755, 756, 757, 1291, 1292, 1293, 1296, 1297, 1298, 1299, 1304, 1305, 1313, 1458, 1459, 1460, 1461, 1462, 1463, 1464, 1465, 1466, 1467, 1468, 1469, 1470, 1471, 1472, 1473, 1534, 1535, 1536, 1537, 1538, 1539, 1540, 1541, 1542, 1543, 1549, 1550, 1551, 1552, 1553, 1554, 1555, 1556, 1557, 1558, 1559);
- Shore Chan DePumpo LLP (Log No. 154; R42, R273);
- DiNovo Price Ellwanger LLP (Log Nos. 196, 197, 198, 367, 368, 369, 370, 371, 373, 374, 375, 380, 381, 383, 384, 385, 498, 500, 502, 503, 547, 555, 557, 560, 561, 562, 563, 567, 568, 570, 571, 573, 574, 575, 576, 580, 589, 590, 591, 606, 613, 623, 624, 629, 631, 641, 646, 647, 659, 664, 666, 670, 671, 677, 686, 687, 691, 692, 694, 728, 729, 730, 732,

Hon. Vernon S. Broderick
September 22, 2017
Page 11

733, 734, 735, 743, 745, 746, 747, 748, 749, 750, 830, 882, 883, 884, 890, 894, 895, 896, 897, 898, 899, 900, 901, 915, 916, 920, 921, 922, 924, 925, 926, 927, 928, 929, 931, 947, 948, 949, 950, 963, 979, 980, 981, 982, 983, 984, 985, 986, 998, 999, 1000, 1001, 1002, 1004, 1007, 1009, 1010, 1086, 1587; R20, R21, R22, R23, R37);

- Albritton Law Firm (Log No. 1086);
- The Simon Law Firm, P.C. (Log Nos. 1254, 1255, 1259, 1280);
- Nelson Bumgardner (Log Nos. 1279);
- Friedman Suder & Cooke (Log No. 1498); and
- Stradling Yocca Carlson & Rauth, P.C. (Log Nos. 1601, 1602; R260, R261, R385).

All of these e-mails are withheld on the basis of Attorney Client Communication and Attorney Work Product. "Although outside counsel may be more 'independent' and less likely 'to play dual roles,' there is nevertheless no presumption that communications with outside counsel are privileged." *Koumoulis*, 295 F.R.D. at 38; *see also TVT Records, Inc. v. Island Def Jam Music Grp., a Div. of UMG Recordings, Inc.*, 214 F.R.D. 143, 2003 WL 749801, at *2 (S.D.N.Y. 2003) (certain communications with outside counsel not privileged where no legal advice rendered), *aff'd in part & rev'd in part*, 214 F.R.D. 143 (S.D.N.Y. 2003) (affirming findings concerning outside counsel). "A party's decision to retain outside counsel may suggest that the party anticipates litigation, but that party must still establish that outside counsel's work product was because of litigation." *Koumoulis*, 295 F.R.D. at 40.

As noted above, without identifying in greater detail the nature of the communications and whether litigation was anticipated, ETRI has no way of knowing whether these communications were predominantly for the purpose of obtaining or providing legal advice, as opposed to general business advice, or whether the communications occurred because of a litigation. *See AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *32, 37–42 (finding no privilege or work product over withheld communications between defendant and its in-house or outside counsel).

**Category 4: Acacia's E-mails with Unrelated Third Parties**

There are some e-mails with third party individuals and entities, which are listed below. Most of them appear to be technical consultants. But there is no indication on the logs that any of these third parties were acting as Acacia's lawyers. *See Allied Ir. Banks*, 252 F.R.D. at 169–170 ("the capacity in which the[] individuals acted when they viewed these documents is critical to the assertion of the privilege."). Accordingly, any privilege has been waived, and all of the e-mails withheld as attorney-client privileged in this category must be produced. *Abu Dhabi Commer. Bank v. Morgan Stanley & Co.*, 2011 U.S. Dist. LEXIS 116850, *12 (Oct. 3, 2011) ("Disclosure of attorney-client communication to a third party, who is not an agent or employee of counsel, or communications with an attorney in the presence of a third party vitiates the confidentiality required for asserting the privilege.") (Citation omitted). Similarly, there is no indication of which litigation a document was created in anticipation of. Accordingly, Acacia has failed to demonstrate the applicability of the work product doctrine as well.

Hon. Vernon S. Broderick
September 22, 2017
Page 12

Withheld as Attorney Work Product:

- Dr. Bruce Musicus at the Aptec Group http://www.aptecgroup.com/ (Log No. 83);
- Paul Moore with a Pacbell e-mail account (Log No. 98);
- Joseph Vanniasinkam with a Yahoo e-mail account (Log Nos. 99, 107, 108, 112, 113, 114, 115, 117, 118, 119, 121, 122, 123, 163, 653, 654, 655, 656);
- Joe Sabella and/or Kourosh Parsa, Ph.D. at Parsa Wireless http://www.parsawireless.com/ (Log Nos. 103, 104, 105, 109, 116, 158, 159, 165, 702, 703, 704, 705, 706, 707, 708, 709, 710, 711, 713, 716, 731);
- Celia Rankin, Vice President of Licensing at IP Value Management, https://www.linkedin.com/in/celia-rankin/ (Log Nos. 128, 150); and
- Ray Hathornthwaite, Ph.D. at Rogers (Log No. 615).

Withheld as Attorney Work Product and/or Attorney-Client Communication:

- Amit Aggarwal, "Acacia IP," Garvit Chugh, or Neeru Chaudhary at Evalueserve, based in India https://www.linkedin.com/in/amit-aggarwal-43a95b4/?ppe=1 (Log Nos. 152, 153, 155, 168, 195, 200, 201, 206, 358, 367, 368, 369, 370, 379, 382, 387, 388, 389, 390, 391, 392, 399, 669, 676, 692, 785, 794, 796, 800, 805, 806, 807, 808, 809, 852, 853, 854, 1590, 1591, 1592);
- Paul Roeder at Hewlett-Packard https://www.linkedin.com/in/paul-roeder-5471b64a/ (Log Nos. 172, 174, 175);
- Andrew Beilenson at NPD Group (Log Nos. 628, 630);
- Takahiro Kobayashi, Koichi Narasaki, or Koji Abe at Worldwide ACCESS Company (Log No. 642);
- Koichi Narasaki at IP Infusion (Log No. 642; R43);
- SLM Patent Services (Log No. 693, 695, 849, 850, 851, 860);
- Keith at Spectrum Insight http://www.spectrum-insight.com/ (Log Nos. 752, 760, 761, 762, 763, 764, 778, 780, 782, 785, 789, 791, 796, 799, 800, 911);
- Keith Edwards (Log No. 754, 758, 759, 766, 776, 779, 781, 783, 784, 786, 787, 788, 792, 795, 802);
- Robert Sanchez at Global Media http://www.globaltelmedia.com/ (Log Nos. 804, 835);
- Sant at Broadcom https://www.broadcom.com/ (Log No. 846);
- Don Scansen at IP Research Group, based in Canada http://www.ipresearchgroup.com/about/team.html (Log Nos. 873, 874, 877);
- Bruce Bahlmann, https://www.linkedin.com/in/bruce-bahlmann-364a4/ (Log Nos. 873, 874, 981, 989, 990, 991, 992, 994, 1089, 1090, 1091, 1092, 1093, 1094, 1095, 1096, 1097, 1098, 1101, 1105, 1106, 1111, 1112, 1113);
- Alexei Loudovski at Vega Imaging, based in Canada https://www.linkedin.com/in/aioudovski/?ppe=1 (Log Nos. 991, 992, 994,1089, 1090, 1091, 1092, 1094, 1095, 1097, 1098, 1101, 1105, 1106, 1111, 1112, 1113).

Withheld as Attorney Work Product, Attorney-Client Privilege, and/or Common Interest Privilege:

Hon. Vernon S. Broderick
September 22, 2017
Page 13

- Takeshi Imai, Shunsaku Naga, Kentaro Fukuda, Keiko Higuchi, or Hironori Seki, at Renesas Electronics, based in Japan https://www.linkedin.com/company-beta/934588/ (Log Nos. 435, 477).

**Category 5: Internal Acacia E-mails Between or Among Complete Non-Attorneys Withheld as Attorney Work Product**

There are some internal Acacia e-mails that are entirely between or among non-attorneys, but are nevertheless being withheld on the basis of Attorney Work Product. These e-mails are commonly described as "E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel" or ""E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel" (Log Nos. 22, 88, 90, 91, 93, 95, 98, 100, 101, 102, 106, 110, 111, 120, 124, 125, 126, 129, 131, 136, 141, 146, 147, 148, 149, 151, 166, 167, 173, 231, 290, 330, 331, 332, 333, 334, 335, 336, 337, 344, 404, 410, 436, 468, 525, 526, 527, 528, 529, 540, 541, 542, 582, 598, 616, 622, 627, 689, 831, 836, 861, 942, 943, 944, 954, 956, 957, 958, 959, 960, 962, 970, 973, 974, 975, 1074, 1075, 1191, 1217, 1409, 1451, 1452, 1455, 1456, 1490, 1491, 1492, 1505, 1506, 1507, 1508, 1513, 1514, 1515, 1516, 1517, 1518, 1529, 1530; R6, R7, R10, R15, R28.)

ETRI reiterates the arguments it asserted in Category 1 above as to why the work product protection does not attach to these documents. Additionally, a document that was "sent at the direction of counsel" will not necessarily convert business documents into work product. *Bairnco Corp. Sec. Litig. v. Keene Corp.*, 148 F.R.D. 91, 103 (S.D.N.Y. 1993). Thus, ETRI requests full disclosure of these documents, either because Acacia has failed to discharge its heavy burden, or because ETRI has a substantial need for these documents.

**Category 6: Internal Acacia E-mails Between or Among Non-Attorneys Withheld as Attorney Client Communication**

Several internal e-mails among non-attorneys, and which are described as "E-Mail seeking legal advice concerning license agreement" or "E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement effort," are being withheld as Attorney Client Communication, even though no attorney is copied on the e-mail. (Log Nos. 797, 798, 822, 823, 824, 837, 838, 839, 840, 841, 855, 856, 857, 858, 859, 902, 940, 941, 955, 971, 972, 1055, 1056, 1057, 1059, 1199, 1201, 1202, 1203, 1204, 1205; R6, R7, R10, R15, R28, R49, R50, R51, R396, R404, R405, R406.)

**Category 7: Miscellaneous E-mails that Should be Disclosed**

There is one e-mail that is between Acacia and ETRI. This e-mail is clearly not protected by the attorney-client privilege or the work product doctrine, and must be produced. (Log No. 499.) There is also at least one e-mail which appears to be a text message between an Acacia employee and an unidentified phone number (Log No. 92), but which is described as "E-mail reflecting legal advice concerning licensing agreement" and withheld as Attorney Work Product.

Hon. Vernon S. Broderick
September 22, 2017
Page 14

Without knowing who the e-mail was sent to, there is simply insufficient information to adequately assess the applicability of the privilege. The e-mail should be produced.

ETRI seeks that the Court order Acacia to produce the documents it is improperly withholding on the basis of dubious assertions of privilege in their deficient logs. At a minimum, ETRI requests that this Court conduct an *in camera* review of the e-mails to determine whether they really involve the rendering of legal advice by Acacia's business executives, and to "engage in a fact-specific inquiry to determine whether each document was created in anticipation of litigation." *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *41.

## II. Acacia's Response Regarding Its Privilege And Redaction Logs.

### A. ETRI Is Improperly Seeking To Compel Documents Responsive To Requests Concerning The Global Agreements, Which The Court Already Denied.

The large majority of documents listed on Acacia's privilege and redaction logs are responsive to the requests concerning the Global Agreements (the "Global Agreement Requests"), which the Court *denied* at the June 23, 2017 conference (ECF No. 101):

- o Request Nos. 8, 12: "Internal documents generated by, or exchanged within, Acacia that relate or refer to the negotiation or execution of each [Global Agreement]."

- o Request Nos. 9, 13: "Documents exchanged by Acacia with any person other than the counter-party to each [Global] Agreement relating or referring to the negotiation or execution of the [Global] Agreement."

- o Request No. 14: "Documents that relate or refer to Acacia's analysis of which patents that were the subject of the [Global] Agreements were being infringed upon by any counter-party to a [Global] Agreement."

- o Request Nos. 15, 16: "Documents that relate or refer to, or constitute, the analysis or review that Acacia conducted to determine which of the patents that Acacia, in its sole judgment, believed were [or were not] being infringed by the counter-parties to the [Global] Agreements."

The Court agreed that its June 1, 2017 order denying ETRI's motion for partial summary judgment rendered documents responsive to the Global Agreement Requests irrelevant: "With regard to the request that I believe are requests related to the global agreements, that's Request 5, 8, 9, 12, [13,] 14 through 16, 22 to 23, 18, and to the extent they relate to the global agreements, I am going to deny the discovery request with regard to that based on my reading of my prior ruling." (6/23/17 Conf. Tr. at 32:7-11.)

Hon. Vernon S. Broderick
September 22, 2017
Page 15

After denying the Global Agreement Requests and being apprised that "the vast majority of entries on the privilege log also relate to the global agreements," the Court stated: "In light of my ruling, you should meet-and-confer," but that "[i]f there is an issue with regard to them, I'll deal with those." (*Id.* at 35.) Acacia logged a total of 2,082 documents prior to the Court's ruling.[4] Documents responsive to the Global Agreement Requests constitute 1,310, or 63%, of that total.[5] Any debate over whether those documents are privileged has been mooted by the Court's prior determination that they are irrelevant, so ETRI has no grounds for moving to compel those documents.

If for some reason the Court remains inclined to entertain a motion to compel production of these documents despite their irrelevance, Acacia respectfully requests leave to submit "evidentiary material as to the challenged elements of" the assertions of attorney-client privilege and work product protection concerning such documents. *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *23.

## B. To The Extent The Logs Identify Relevant Documents, Acacia Has Satisfied Its Privilege Burden.

Each of the additional 772 documents that Acacia logged fall into one of the following categories: (i) documents relating to negotiation of the ETRI/Acacia Agreements, and (ii) documents relating to Acacia's efforts to license and enforce the ETRI Patents, which included the enforcement actions against Broadcom and Ericsson. As part of the parties' meet and confer, Acacia conducted a secondary review of the logs and concluded it had inadvertently listed 57 non-privileged communications among these documents. Acacia produced those communications to ETRI on September 11, 2017.

With respect to the remaining 715 entries, Acacia's logs satisfied its burden under Local Rule 26.2. Specifically, Local Rule 26.2 (a)(2)(A) only requires that Acacia provide: (i) the type of document, e.g., letter or memorandum; (ii) the general subject matter of the document; (iii) the date of the document; and (iv) the author of the document, the addressees of the document, and any other recipients, and, where not apparent, the relationship of the author, addressees, and recipients to each other. Acacia's log more than satisfies these requirements. Indeed, Local Rule 26.2(C) provides that "when asserting privilege on the same basis with respect to multiple documents, it is presumptively proper to provide the information required by this rule by group or category." As described below, Acacia went above and beyond this standard by creating a document-by-document privilege log for these documents.

---

[4] Acacia's privilege log contains 1,602 entries, and the redaction log contains 480 entries.

[5] In the copies of the logs annexed to this letter, the entries concerning the Global Agreements are shaded blue. After the parties met and conferred following the November 18 Conference, and while ETRI's motion for partial summary judgment remained pending, Acacia logged these documents voluntarily without waiving its relevance objections.

Hon. Vernon S. Broderick
September 22, 2017
Page 16

Acacia has also satisfied its burden of submitting evidence establishing "only the challenged elements of the applicable privilege or protection." *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *23. Acacia has attached the declaration of its Executive Vice President and General Counsel, Edward Treska. The declaration details the role of Acacia's licensing attorneys and how they direct the actions of other executives, engineers, and outside consultants to provide legal advice with respect to the assertion, licensing and enforcement of patent portfolios that Acacia owns or controls. (Treska Decl. ¶¶ 2-4.) The declaration also details how Acacia engages outside counsel to help evaluate and prosecute patent portfolios, including, but not limited to, analyzing litigation revenues likely to result from enforcing patents in court, development of infringement contentions, validity arguments, and other legal strategy relating to patent infringement litigation. (*Id.* ¶ 5.) Courts have repeatedly held that privilege and work product protections cover communications and work product relating to patent licensing efforts, litigation strategies, and estimates of licensing or litigation revenues. *See, e.g., FastVDO LLC v. AT&T Mobility LLC*, 2016 U.S. Dist. LEXIS 146373 at *8-9 (S.D. Cal. Oct. 20, 2016) (finding that pre-lawsuit claim charts and infringement analysis are privileged work product); *Fractus, S.A. v. Samsung Elecs. Co.*, Ltd., 2011 U.S. Dist. LEXIS 110936, at *20-23 (E.D. Tex. Jan. 20, 2011) (finding that a document that included a party's licensing and litigation strategies was work product because the primary motivating purpose of creating the document was in anticipation of litigation, even though litigation did not result until four years later); *AT&T Corp. v. Microsoft Corp*., No. 02-0164 MHP 2003, U.S. Dist. LEXIS 8710 at *9-10 (N.D. Cal. Apr. 18, 2003) (finding that documents containing analysis, discussion, and technical drawings of patents created for the purpose of seeking legal advice are privileged).

For these reasons, ETRI's "categorical" challenges to Acacia's assertions of privilege and work product protection lack merit:

- **Category 1:  Internal Acacia E-mails with an "Esq."** are all communications between in-house attorneys, typically licensing attorneys or members of the General Counsel's office, and other Acacia employees. The privilege log states that these communications are "reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts." ETRI's primary concerns with these documents are that the privilege log does not identify the employee's job title and the employees may have been acting in a business as opposed to legal capacity. Local Rule 26.2, however, only requires that Acacia provide a general description and identify the recipient and the relationship to the other recipients if it is not clear from the e-mail. Acacia's designation of "Esq." and the description of the e-mails clearly denote that these employees were acting in a legal capacity and providing legal advice to the non-attorney recipients. Nothing more is required and Acacia has satisfied its burden. *See, e.g., Fletcher v. ABM Bldg. Value,* No. 14 Civ. 4712, 2017 U.S. Dist. LEXIS 63016 at *7 (S.D.N.Y. Apr. 18, 2017) (the attorney-client privilege may cover communications with corporate in-house counsel as long as counsel is communicating legal rather than business advice); *SEC v. Beacon Hill Asset Mgmt. LLC,* 231 F.R.D. 134, 145 (S.D.N.Y. 2004)

Hon. Vernon S. Broderick
September 22, 2017
Page 17

(holding that the description "correspondence or e-mails seeking, transmitting or reflecting legal advice" was sufficient to support an assertion of privilege).[6]

ETRI also argues that Acacia has not met its burden of establishing the work product protection on the grounds that "its logs simply assert a blanket privilege without identifying any particular litigation based on which the documents were prepared, and do not show how the documents were not prepared in the ordinary course of its patent licensing, prosecution, and enforcement business." (Page 9, *supra*.) Once again, however, Local Rule 26.2 does not require this information, and ETRI is trying to expand Acacia's burden. Acacia has met its burden by asserting the type of document, general subject matter, the date, and the author of these documents.

- **Category 2: Acacia Licensing Executives and In-House Counsel E-mails** are communications between an Acacia engineer, Marc Booth, working under the direction of Acacia's in-house attorneys to provide technical analysis relied upon by in-house attorneys in providing legal advice to Acacia management. Specifically, Mr. Booth and other engineers working with him prepared comparisons of the language of patent claims to specific aspects of products for attorneys to use in analyzing whether they had grounds to bring infringement litigation. (Treska Decl. at ¶ 3.) *See, e.g., FastVDO LLC*, 2016 U.S. Dist. LEXIS 146373 at *8-9 (finding that pre-lawsuit claim charts and infringement analysis are privileged work product); *Advanced Tech. Incubator, Inc. v. Sharp Corp.*, 2009 U.S. Dist. LEXIS 116418, at *15-16 (E.D. Tex. July 29, 2009) (finding that documents created during a time when the parties were actively engaged in licensing efforts were work product because the primary motivating purpose behind the creation of these documents was in anticipation of litigation); *AT&T Corp.*, U.S. Dist. LEXIS 8710 at *9-10 (finding that documents containing analysis, discussion, and technical drawings of patents created for the purpose of seeking legal advice are privileged). ETRI claims that these communications cannot be privileged because Mr. Booth is a non-attorney communicating with various business executives and also claims that Acacia did not properly identify the recipients of the e-mails. However, the emails between Acacia executives and Mr. Booth are privileged

---

[6] ETRI improperly attempts to draw a correlation between Acacia's business and the insurance industry. ETRI, however, does not cite to any precedent supporting this comparison. The case it does cite is inapt. In *AIU Ins. Co. v. TIG Ins. Co.*, 07 Civ. 7052 (SHS) (HBP), 2008 U.S. Dist. LEXIS 66370 (S.D.N.Y. Aug. 28, 2008), the court upheld assertions of privilege over many communications, and acknowledged that communications between non-attorneys could be privileged where "the content of the document reflect[s] legal advice from an attorney or a request for such advice." *Id.* at *31-*32. The court's decision that the work product protection did not apply to the majority of documents was based on the unique nature of insurer "claims files." *Id.* at *35. Acacia is not an insurance company. When it makes efforts to license patents, it does so with advice from in-house and outside attorneys in anticipation of suing an infringer or in the course of a pending infringement litigation to enforce legal rights that it owns or controls. In contrast, insurance companies evaluate claims belonging to others with its own business interests in mind, which is why "courts have held that documents in a claims file created by or for an insurance company as part of its ordinary course of business are not afforded work-product protection." *Id.*

Hon. Vernon S. Broderick
September 22, 2017
Page 18

because they were made at the direction of counsel as clearly denoted on the privilege log. *See, e.g., Au New Haven, LLC v. YKK Corp.*, 2016 U.S. Dist. LEXIS 160602 at *27 (S.D.N.Y. Nov. 18, 2016) (holding that "legal communications by such non-attorneys that were prepared under the direction or supervision of an attorney" are privileged).

- **Category 3: Acacia Outside Counsel E-mails** are all communications with Acacia's various outside attorneys regarding ongoing litigations or evaluating the potential of asserting litigation. (Treska Decl. at ¶ 5.) ETRI's main concern with these entries is that these communications were not described in greater detail. (*See* Page 11, *supra*.) Once again, Local Rule 26.2 does not require a more detailed description. The privilege log clearly notes that these communications are "E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts." Nothing more is required.

- **Category 4: Acacia's E-mails with Unrelated Third Parties** are communications, had at the direction of counsel, between Acacia and consultants engaged by Acacia in anticipation of litigation. The consultants used their technical expertise to help Acacia conduct "prior art" searches and analyze whether particular commercial products infringed patents. (Treska Dec. ¶¶ 3-4.) ETRI alleges that these communications are not privileged because there is no indication that these third-parties were acting as attorneys. (Page 12, *supra*.) But the attorney-client privilege and work product protection are not limited to materials prepared by an attorney. They extend to materials prepared by the party or by any "representative" of the party, including not only the attorney himself but also his consultant that is necessary to the provision of legal advice. Fed. R. Civ. P. 26(b)(3)(A); *Au New Haven, LLC*, 2016 U.S. Dist. LEXIS 160602 at *7 (communications between client and non-lawyer contractors at the direction of an attorney are privileged). Acacia has sufficiently identified these documents as such on its privilege log.

- **Category 5: Internal Acacia E-mails Between or Among Complete Non-Attorneys Withheld as Attorney Work Product** are internal communications between employees made at the direction of counsel in connection with efforts to license and enforce patents. These communications and documents contain information regarding the licensing attorneys' overall licensing and enforcement strategy. As stated above, communications made at the direction of counsel are privileged. *See, e.g., Au New Haven*, 2016 U.S. Dist. LEXIS 160602 at *27 (holding that "legal communications by such non-attorneys that were prepared under the direction or supervision of an attorney" are privileged). Acacia has sufficiently identified these documents on its privilege log.

Finally, ETRI's argument that it has a "substantial need" that overcomes the work product protection is meritless. As an initial matter, 442 of the relevant log entries for which Acacia claims work product protection are also attorney-client privileged. As a result, those documents are privileged regardless of whether the work product doctrine applies (which it

Hon. Vernon S. Broderick
September 22, 2017
Page 19

does).  Furthermore, the "substantial need" exception does not apply here.  The exception only applies when documents contain purely "factual information" as opposed to documents that contain attorneys' thoughts and impressions.  *See National Congress for Puerto Rican Rights v. City of New York*, 194 F.R.D. 105, 110 (S.D.N.Y. 2000).  When documents contain "analysis of one's case in anticipation of litigation" they are entitled to heightened protection and the "substantial need" test is inapplicable.  *United States v. Adlman*, 134 F.3d 1194, 1197 (2nd Cir. 1998) (the "rule makes clear that a showing of substantial need sufficient to compel disclosure of other work product is not necessarily sufficient to compel disclosure of" an attorney's "mental impressions, conclusions, opinions or legal theories").  Here, Acacia has clearly denoted on the privilege log that each of the requested documents contain or reflect patent analysis and not purely factual information.  As explained in the Treska declaration, engineers and consultants perform various types of patent analyses to support licensing attorneys' and outside counsel's provision of legal advice.  (Treska Decl. at ¶¶ 2-5.)  Since the documents necessarily contain attorneys' thoughts and impressions, they are entitled to a heightened standard and the "substantial need" rule is inapplicable.  *Id.*

In sum, ETRI has made a wholesale challenge asking the Court to overturn the entirety of Acacia's privilege and redaction logs without legitimate basis.  On the morning of this joint letter's submission, ETRI added the argument that the Court should conduct a wholesale *in camera* review of all 2,082 log entries.  This request, too, is unjustified.  *See Conopco, Inc. v. Wein,* No. 05 Civ. 09899, 2007 U.S. Dist. LEXIS 46945 at 11 (S.D.N.Y. Jun. 28, 2007) (where "the production is voluminous and the evidence of noncompliance scant, the Court will not undertake the burdensome task of conducting an in camera review of the documents").

### III.    ETRI Believes Depositions of Acacia's Representatives Are Needed Prior to Acacia's Anticipated Motion for Summary Judgment

ETRI must take depositions of ETRI witnesses prior to Acacia's anticipated motion for summary judgment.  If it is not permitted to do so, it will suffer extreme prejudice.

Fed. R. Civ. P. 16(b) provides that a schedule established in a scheduling order "shall not be modified except upon a showing of good cause and by leave of the district judge."  This Court has "considerable discretion to extend deadlines contained in pretrial orders."  *ACE Ltd. v. CIGNA Corp.*, 00 Civ. 9423 (WK), 2001 U.S. Dist. LEXIS 19090, at *3 (S.D.N.Y. Nov. 20, 2001).  Good cause to extend the discovery deadline is found where "the delay in document production . . . has resulted in the very real possibility that [the other party] will be unable to meaningfully complete its fact discovery by the current fact discovery cut-off date."  *Id*. at *5.

In this case, the fact discovery cut-off date was set for September 23, 2016.  Acacia, however, failed to complete its document production by this date: to date, Acacia has made fourteen separate rolling document productions, ten of which came after the September 23 cut-

Hon. Vernon S. Broderick
September 22, 2017
Page 20

off.[7]  And as noted, its voluminous privilege log did not arrive until May 5, 2017, and the redaction log not until May 19, 2017.

In accordance with Your Honor's directives on May 27, 2016 (ECF Docket No. 57), the parties on June 17, 2016 submitted a joint letter outlining the discovery disputes.  At the time, among the ETRI requests at issue were ETRI Document Request No. 18 pertaining to documents concerning the reclassification of any patent from an "Acacia Covenanted Patent" to "Acacia Licensed Patent" under Acacia's global licensing agreements; ETRI Document Request Nos. 1 and 2 pertaining to the agreements which granted Acacia the exclusive license rights to the patents that Acacia licensed in the third-party agreements; and ETRI Document Request Nos. 3 through 8 pertaining to the documents concerning the valuation and infringement of, and/or granting of rights in, the patents that Acacia licensed in the third-party agreements.  ETRI did not want to unnecessarily expend time and resources, perhaps having to depose Acacia witnesses once before we got the withheld documents and again if the Court directed further production.  At the time of the discovery cut-off, we had not obtained a ruling on the parties' disputes.

As we also have outlined in this letter, as of that time, as we now know Acacia had only produced a fraction of its documents relating to Jonathan Taub, a critical witness in the case, who we believe was highly involved in the ETRI relationship for the entire time the parties were working together.  And as we learned after finally receiving Acacia's privilege and redaction logs, there are many, many other documents relating to Mr. Taub, and other important witnesses that Acacia improperly withheld during the discovery period.

Presently, and without prejudice to its ability to identify more witnesses, ETRI intends to take the depositions of Marvin Kaye, Jonathan Taub, Brett Dorman, Darren Miller, Edward Treska, Hiro Seki, and Matthew Vella.  And, by way of an example, based on our review of Acacia's productions, prior to the September 23 cut-off, Acacia had only produced 118 e-mails where Mr. Taub was the sender or recipient, or was copied on an e-mail, and only 20 e-mails where Mr. Vella was the sender or recipient, or was copied on an e-mail.  But after the September 23 cut-off, Acacia produced 889 e-mails where Mr. Taub was the sender or recipient, or was copied on an e-mail, and 1,477 e-mails where Mr. Vella was the sender or recipient, or was copied on an e-mail.  Given also the substantial number of e-mails that ETRI believes are being improperly withheld on the bases of dubious assertions of privilege, ETRI evidently was in no position to adequately prepare to take any depositions.

And deposing these individuals is critical to ETRI in opposing Acacia's impending summary judgment motion.  Although the Court ruled as to the interpretation of the ETRI/Acacia agreements, that does not dispose of ETRI's breach of contract or implied covenant claims if discovery into the withheld items reveals that Acacia is incorrect about its stated belief that the

---

[7] Acacia delivered its fifth through fourteenth productions on the following dates: December 22, 2016; January 19, 2017; January 24, 2017; January 27, 2017; March 15, 2017; March 17, 2017; March 27, 2017; March 30, 2017; April 27, 2017; and May 5, 2017.

Hon. Vernon S. Broderick
September 22, 2017
Page 21

third parties were never infringing ETRI's patents, or if discovery reveals that ETRI's patents were encumbered because it was actually *licensed* to the third parties by Acacia (under the guise of a covenant not to sue, in order to escape from the obligation to pay royalties to ETRI). For example, Log No. 135 (and many others like it) is a communication between Brett Dorman and Jonathan Taub described as an "E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts." ETRI is entitled to probe these witnesses about the factual circumstances surrounding the alleged "patent prosecution, licensing, and/or enforcement efforts" in order to raise an issue of material fact in opposing Acacia's motion.

Furthermore, the depositions are needed for ETRI's fraud in the inducement claim to show what pre-contract internal discussions at Acacia reveal about its intention on how to structure the payment of royalties to ETRI. For example, if some discussion were had internally about categorizing grants made concerning the ETRI patents as covenants not to sue rather than as licenses, those e-mails are relevant to ETRI's fraud in the inducement claim. *See, e.g.*, Log No. 2, a July 4, 2009 "E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts" between Jonathan Taub and Marc Booth.

An additional reason to conduct these depositions is related to Acacia's privilege assertions: ETRI should be given an opportunity to ask the deponents about their respective roles in the communications at issue to better assess the applicability of the attorney-client or work product privileges. *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *24 (discussing the burden of the party invoking the privilege to "submit evidence, by way of . . . deposition testimony . . . establishing the challenged elements of the applicable privilege or protection.").

### IV. Acacia Believes There Is No Justification For Re-Opening Discovery Now For The Seven Depositions ETRI Seeks.

Per the Court's January 22, 2016 Case Management Plan and Scheduling Order, the deadline to complete fact discovery was September 23, 2016 (the "Discovery Cutoff"). ETRI chose not to notice a single deposition before the Discovery Cutoff, but now seeks to re-open discovery for the purposes of deposing seven current or former Acacia employees. "In deciding whether to reopen discovery, courts consider whether good cause exists." *Bakalar v. Vavra*, 851 F. Supp. 2d 489, 494 (S.D.N.Y. 2011) (citing *Gray v. Darien*, 927 F.2d 69 (2d Cir. 1991) (denying motion to reopen discovery where party failed to exercise diligence in obtaining discovery). "A significant consideration is whether there has already been adequate opportunity for discovery." *Id*. Other considerations are "whether the moving party was diligent in obtaining discovery within the guidelines established by the court" and "the foreseeability of the need for additional discovery in light of the time allowed for discovery by the district court." *Id*. Here, the Court should deny ETRI's request to re-open discovery because ETRI has not demonstrated "good cause" as previously and correctly defined by the Court.

Hon. Vernon S. Broderick
September 22, 2017
Page 22

### A. ETRI Knew The Significance Of At Least Five Of The Witnesses Before Filing Its Complaint.

At the November 18 Conference, the Court made clear that it would not re-open discovery for ETRI to depose witnesses it was already aware of:

> I understand that there have been no depositions and no deposition noticed. That may be because certain documents have not been produced. But ***there may be depositions that should have been noticed that are unrelated to the documents and no request has been made***. So I guess what I'm saying is I view them, they're in different buckets. Obviously, if there are depositions that relate to documents that I have not ruled on yet and discovery closed, I would view an application to reopen discovery with regard to those depositions differently than I would feel about depositions that just weren't noticed when you didn't need the documents for them . . . [A]s I said, I view them in two different buckets. ***There may be individuals who basically [you] get the documents and these are, you were unaware of them, you wouldn't have noticed, and I'll hear the parties about that***.

(11/18/16 Conf. Tr. at 38:10-20, 59:4-7 (emphasis added).)

ETRI now asks the Court for permission to depose at least five current or former Acacia employees that it was unequivocally aware of ***before filing its Complaint*** on May 1, 2015:

- o **Jonathan Taub**. Mr. Taub, a former Acacia employee and attorney, was the executive primarily responsible for negotiating Acacia's Agreements with ETRI. As a result, he had extensive interaction with Joong-Won Cho, ETRI's Patent Counsel, who was responsible for negotiations on behalf of ETRI and ETRI's subsequent relationship with Acacia. As ETRI knew before filing its Complaint, Mr. Taub and Mr. Cho first corresponded about the ETRI Patents on or around June 23, 2008. (Treska Decl., Ex. A.) They first met in Korea in July 2009. (*Id.*, Ex. B.) Over the next four years, Mr. Taub exchanged hundreds of emails with Mr. Cho and other ETRI executives. In 2013, Mr. Taub was one of the Acacia executives who responded to ETRI when it first asked Acacia to consider returning certain patents. (*Id.*, Ex. C.)

- o **Matthew Vella**. Mr. Vella, a former Acacia employee and attorney, was one of the licensing executives responsible for Acacia's efforts to license and enforce the ETRI Patents. As ETRI knew before filing its Complaint, Mr. Vella introduced himself to Mr. Cho by email on March 23, 2010, a few weeks before ETRI and Acacia concluded their second Agreement. (*Id.*, Ex. D.) Over the next several years, Mr. Vella exchanged hundreds of emails with Mr. Cho and other Acacia executives concerning Acacia's efforts with respect to the ETRI Patents.

Hon. Vernon S. Broderick
September 22, 2017
Page 23

- ○ **Marvin Key**. Mr. Key, a former Acacia employee, was Acacia's Chief Executive Officer at various times since January 2013 and a Vice President of Acacia's publicly traded parent company, Acacia Research Corporation, since 2005. He was the addressee of ETRI's April 3, 2015 letter demanding an audit of Acacia's records, which is referenced in paragraph 28 of ETRI's original Complaint. (*Id.*, Ex. E.)

- ○ **Darren Miller**. Darren Miller is a Senior Vice President and has been an in-house attorney with Acacia's contracts group since 2010. As ETRI knew before filing its Complaint, Mr. Miller was involved in several email exchanges with Mr. Cho and other ETRI executives in 2013 after ETRI first inquired about a return of certain patents. (*Id.*, Ex. F.)

- ○ **Edward Treska**. Mr. Treska is an attorney and Acacia's Executive Vice President. He joined Acacia in 2004 and was appointed General Counsel in 2010. Mr. Treska and Mr. Miller advised Acacia in connection with ETRI's demand for an audit in 2013, two years before ETRI filed its Complaint. (*Id.* ¶¶ 1, 12.)

ETRI could have noticed the depositions of those witnesses on January 23, 2016, the day after the Court entered the Case Management Plan and Scheduling Order, or at any other time in the eight months preceding the Discovery Cutoff, but it chose not to. There is simply no justification for re-opening discovery now for depositions of witnesses that ETRI knew about before it even filed its Complaint.

ETRI maintains it could not have taken these depositions before the Discovery Cutoff because it needed all of Acacia's documents to "adequately prepare to take any depositions." But that does not meet the criteria the Court previously set for considering a re-opening of discovery. As the Court made clear, ETRI would have to show that documents produced after the Discovery Cutoff revealed *witnesses* it was not previously aware of in order to begin to make a case for re-opening discovery: "There may be individuals who basically [you] get the documents and these are, *you were unaware of them, you wouldn't have noticed*, and I'll hear the parties about that." (11/18/16 Conf. Tr. at 59:5-7 (emphasis added).) There is no excuse for ETRI's delay, as ETRI's counsel acknowledged at the June 23 Conference: "So should I have written to your Honor or talked with [Acacia's counsel] and worked out an extension [before the Discovery Cutoff]? Maybe I should have." (6/23/17 Conf. Tr. at 27:9-11.) Requesting an extension of the Discovery Cutoff from the Court prior to its expiration was just one of the options available to ETRI. ETRI could have deposed Acacia witnesses using the hundreds or thousands of relevant documents ETRI already had in its own possession. ETRI also never filed a motion to compel based on the timing of Acacia's production, although ETRI could have if it truly believed it could not complete depositions before the Discovery Cutoff because Acacia had not completed its document production. The bottom line is that ETRI has not shown "good cause for a reopening" of discovery because it pursued none of those options "in the [eight] months provided by the district court's scheduling order." *Gray*, 927 F.2d at 74 (plaintiff's speculation that discovery may have yielded facts with which to oppose summary

Hon. Vernon S. Broderick
September 22, 2017
Page 24

judgment did not constitute good cause to re-open discovery in light of plaintiff's lack of diligence).

### B. ETRI Does Not Explain Why Deposing Any Of These Witnesses Would Be Necessary To Acacia's Anticipated Motion for Summary Judgment.

At the June 23 Conference, the Court re-affirmed that "discovery has closed." (6/23/17 Conf. Tr. at 48:3.) It further stated that it would entertain requests to re-open discovery for depositions only to the extent a party believed depositions were needed in connection with Acacia's anticipated summary judgment motion:

> [W]hat I would ask the parties to do would be to meet-and-confer in the next two weeks and I would hope you come to some sort of agreement with regard to a limited number of depositions that you believe would be necessary for the purposes of the summary judgment motion. If you're unable to agree, I will resolve the dispute and decide which and whether or not they're depositions that should be taken. ***What I would ask is that in any letter setting forth the disagreement, that I be informed of who the deponent, proposed deponent is, what the nature of the deposition would be -- in other words, what issues in the case, what causes of action and issues*** and/or -- and again I don't want to know necessarily every single document that might be shown to an individual, but ***what makes their testimony relevant in terms of any summary judgment motion that is going to be made.***

(*Id.* at 33:18 – 34:9.)

ETRI has long been familiar with the arguments Acacia intends to raise in its motion for summary judgment, which including the following:

- o ETRI's first claim for breach of contract fails because, as the Court has already ruled in interpreting the Agreements as a matter of law, ETRI was not entitled to share in any proceeds received under the Global Agreements;

- o ETRI's second claim for breach of the implied covenant of good faith and fair dealing fails as a matter of law because it is duplicative of the first claim;

- o ETRI's third claim for fraudulent inducement, which hinges on Acacia's alleged failure to disclose its first Global Agreement, fails as a matter of law because: (i) the counter-party to the first Global Agreement did not acquire any patent rights from Acacia until *after* Acacia and ETRI signed their first Agreement, and (ii) Acacia disclosed that Global Agreement to ETRI before Acacia and ETRI signed their second Agreement.

Hon. Vernon S. Broderick
September 22, 2017
Page 25

> o All of ETRI's claims fail because ETRI unequivocally waived the damages it now alleges in Section 9.3 of its Agreements with Acacia.

(ECF No. 79.)

ETRI offers no explanation for how the depositions sought could support a genuine dispute of material fact as to any of these issues, nor can it. Acacia will be asking the Court to rule on the claims for contractual breaches and damages by interpreting the Agreement as a matter of law. As the Court previously held, "there wasn't a need to look outside of the agreements to determine what they meant." (6/23/17 Conf. Tr. at 5:17-18.) On the morning this joint letter was due, ETRI added a new argument that the discovery sought is germane to the breach of contract claims if it "reveals that ETRI's patents were encumbered because it was actually *licensed* to the third parties by Acacia under the guise of a covenant not to sue, in order to escape the obligation to pay royalties to ETRI." (Emphasis added.) But that is no different than ETRI's prior argument, already rejected by this Court (ECF No. 97 at 11), that the Court should disregard the unambiguous language of the parties' Agreements and the Global Agreements in order to conflate a "license" with a "covenant not to sue."[8]

With respect to fraud in the inducement, those witnesses could not dispute the date on which Acacia's first Global Agreement took effect, which is established by the agreement itself, nor could they dispute Acacia's subsequent disclosure to ETRI, which is established by ETRI's own emails. These are the only undisputed facts that matter for Acacia's motion for summary judgment with respect to ETRI's fraud claim. Another argument ETRI added to this letter on the morning of its submission asserts "the depositions are needed for ETRI's fraud in the inducement claim to show what pre-contract internal discussions at Acacia reveal about its intention on how to structure the payment of royalties to ETRI," *i.e.*, that Acacia made contractual promises without intending to perform them. But the fraud in the inducement claim in ETRI's Amended Complaint alleges "material misrepresentations and/or omissions of material *fact*." (ECF No. 40, ¶¶ 63, 72.) ETRI should not be permitted to add a different claim for "promissory" fraud to justify re-opening discovery. Furthermore, this new argument still circles back to whether Acacia had an obligation to ETRI as a result of the Global Agreements, and the Court has already decided that issue as a matter of law. (ECF No. 97 at 11.)

Finally, it appears ETRI is seeking to depose Hiro Seki and Brett Dorman, and perhaps others, for the purpose of "ask[ing] the deponents about their respective roles in the

---

[8] ETRI further argues that documents may "reveal[] that Acacia is incorrect about its stated belief that the third parties were never infringing ETRI's patents," but such facts would only be relevant if ETRI intended to prove that those third parties *were* infringing, and that Acacia's determination to the contrary violated its express duty to use "good faith efforts." As the Court will recall, ETRI repeatedly declined to produce any such evidence of infringement in response to Acacia's discovery, admitting it had none, and it should not be permitted to reverse course at the 11th hour after discovery has closed. (3/11/2016 Conf. Tr. at 31:25 – 32:5: "I don't have anything that tells me that there was infringement . . . I am being up front that is going to be my response to all their discovery.")

Hon. Vernon S. Broderick
September 22, 2017
Page 26

communications at issue to better assess the applicability of the attorney-client or work product privileges." But that does not explain "what makes their testimony relevant in terms of any summary judgment motion that is going to be made." (6/23/17 Conf. Tr. at 33:18 – 34:9.) Even if inquiring about Acacia's privilege log were a basis for re-opening discovery, and it is not, ETRI cannot show why either witness would be necessary for such an inquiry:

- **Hiro Seki.** Acacia hired Hiro Seki in July 2013 after recruiting him from Renesas Electronics. Mr. Seki is no longer an Acacia employee. His name appears on just 19 of the 1,602 entries on Acacia's privilege log, with 2 of those entries relating to the Global Agreements. The other 17 entries identify privileged communications between September 2013 and November 2013 involving Acacia's outside counsel, General Counsel, or in-house attorneys responsible for licensing and enforcement of the ETRI Patents, which included Mr. Vella.[9] Because the emails were from Acacia attorneys to other Acacia employees they are privileged. Seki's testimony cannot impact these facts. Indeed, Seki cannot disclose anything about such communications due to Acacia's privilege.

- **Brett Dorman.** Brett Dorman was an Acacia employee from November 2008 until July 2015. He worked under Darren Miller and other attorneys in Acacia's contracts group. His name appears on 70 entries in the privilege log starting in December 2009 through September 2013, which concern communications involving in-house or outside counsel relating to Acacia's Agreements with ETRI. Dorman cannot disclose any additional information about such communications due to Acacia's privilege.

\*     \*     \*

**ETRI's Conclusion**

ETRI respectfully requests the disclosure of all of the materials being withheld as attorney-client privileged or attorney work product on Acacia's privilege and redaction logs. At a minimum, ETRI is entitled to have this Court conduct a fact-specific *in camera* review of certain of those documents. ETRI further requests that the fact discovery deadline be extended to enable ETRI to conduct the depositions of certain Acacia witnesses. Good cause exists for the modification of the scheduling order given Acacia's numerous delays in producing its documents.

---

[9] Privilege Log Nos. 1547-57, 1559, 1564-65, 1574, 1580-81.

Hon. Vernon S. Broderick
September 22, 2017
Page 27

Further, ETRI objects to the submission of the Treska Declaration without Acacia having obtained prior Court leave against Your Honor's Individual Rules, and on other substantive grounds. ETRI respectfully seeks an opportunity to respond to the declaration.

**Acacia's Conclusion**

ETRI has not shown good cause for re-opening discovery, and its request should be denied. Acacia respectfully requests that the Court deny ETRI's request in its entirety and set a briefing schedule for Acacia's anticipated motion for summary judgment, or in the alternative, partial summary judgment.

ETRI may not compel categories of documents the Court already found irrelevant, and it has not justified its request for a wholesale rejection of Acacia's privilege logs, which meet the requirements of the Local Rules. ETRI argues that Acacia has not supported its privilege assertions with evidence, while at the same time seeking to exclude the evidence Acacia seeks to provide to the Court. Acacia is entitled to present this evidence to meet its burden. *AIU Ins. Co.*, 2008 U.S. Dist. LEXIS 66370, at *23. Acacia respectfully requests that the Court accept submission of the declaration of Edward Treska cited in this letter.

Respectfully,

s/ David G. Ebert
David G. Ebert

Stradling Yocca Carlson & Rauth, P.C.

s/ Travis P. Brennan
Travis P. Brennan

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - :

ELECTRONICS AND TELECOMMUNICATIONS :   Case No.:  15 CV 3419 (VSB) (BMM)
RESEARCH INSTITUTE,                           :

                      Plaintiff,            :

                  -against-          :

ACACIA RESEARCH GROUP, LLC, formerly : 
known as ACACIA PATENT ACQUISITION   :
LLC,                              :

                  Defendant.       :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - :

## <u>DECLARATION OF EDWARD TRESKA</u>

I, Edward Treska, declare as follows:

      1.     I am the Executive Vice President and General Counsel of Acacia

Research Group, LLC ("Acacia").  I joined Acacia in 2004 and was appointed General

Counsel in 2010.  I make this declaration of my own personal knowledge.

      2.     Acacia is engaged in the business of acquiring and licensing patents.  Acacia

and its corporate affiliates have controlled over 200 patent portfolios in a wide variety of

industries, ranging from medical devices to automotives.  Acacia typically acquires patent

rights from inventors or other patent owners (referred to herein as "customers") by

purchasing the patents outright or by obtaining an exclusive license to the patents at the

culmination of negotiations led by one of Acacia's executives.  Electronics and

Telecommunications Research Institute ("ETRI") was one of those customers, and Jonathan

Taub, an attorney, was the Acacia executive that led negotiations with ETRI. In many instances, Acacia's agreements with its customers give the customer the right to receive a portion of the profits, or "Net Proceeds," generated through Acacia's licensing and enforcement of that customer's patents against companies that Acacia identifies as infringing. Acacia also provides early investigatory, legal, and related services in connection with patent portfolios that it considers acquiring.

3.      Acacia employs a number of licensing attorneys. Licensing attorneys typically work with Acacia's business development executives, some of whom are attorneys as well, to provide legal advice with respect to the acquisition, licensing and enforcement of patent portfolios. Licensing attorneys' functions include instructing and consulting with Acacia's engineers to prepare claim charts, which analyze how a patent's claims cover commercial products or technologies. Marc Booth, who was Acacia's General Manager of Engineering, led the engineering group for many years. Licensing executives may also elect to engage outside consultants to perform certain aspects of patent analysis, including searches for any "prior art" that could threaten a patent's legal validity.

4.      Engineers and consultants, working under the instruction of licensing attorneys, often help identify potential patent licensees or infringers. This process frequently begins at or around the time Acacia acquires a patent portfolio. Once a portfolio is acquired, one or more licensing attorneys are assigned to that specific portfolio. For example, the licensing attorneys assigned to the ETRI portfolio included Matthew Vella, Tisha Stender, and Curt Dodd. The licensing attorneys, with input from engineers and in consultation with outside counsel, decide who in their opinion likely infringes the patents in question and who does not. For some portfolios, licensing attorneys direct an analysis of potential damages to be realized from suing infringers, which requires determination of a reasonable royalty rate based on the nature of the infringing product. Licensing attorneys oversee the litigation

against potential infringers for their assigned portfolios, and they participate in the negotiations and settlements that result from licensing and enforcement efforts. As a result, many communications involving licensing attorneys, business development executives, outside consulting firms, and engineers are confidential communications subject to the attorney-client privilege, and the work product generated by, or at the direction of, licensing attorneys is subject to the work product protection.

5. Acacia and its subsidiaries frequently engage outside counsel to help evaluate and prosecute patent portfolios, including, but not limited to, analyzing litigation revenues likely to result from enforcing patents in court, developing infringement contentions and validity arguments, and other legal strategy relating to patent infringement litigation. Acacia and its outside counsel then work together to license and litigate the patents. Predictably, documents and communications that Acacia shares with its outside counsel normally relate to legal strategies for anticipated or ongoing patent litigation. As a result, virtually all of Acacia's communications with its various outside law firms, including those concerning pre-litigation strategy and analysis, are privileged. DiNovo Price Ellwanger LLP represented Acacia's subsidiary in connection with efforts to license and enforce the ETRI portfolio.

6. Attached hereto as Exhibit A is a true and correct copy of a June 23, 2008 e-mail chain between former Acacia employee Jonathan Taub and Joong-Won Cho of ETRI, which was prepared in the ordinary course of business and collected from Acacia's email server.

7. Attached hereto as Exhibit B is a true and correct copy of a July 28, 2009 e-mail chain between former Acacia employee Jonathan Taub and various employees of ETRI, which was prepared in the ordinary course of business and collected from Acacia's email server.

8.  Attached hereto as Exhibit C is a true and correct copy of a January 11 to January 29, 2013 e-mail chain between former Acacia employee Jonathan Taub and various employees of ETRI, which was prepared in the ordinary course of business and collected from Acacia's email server.

9.  Attached hereto as Exhibit D is a true and correct copy of a March 16 to March 23, 2010 e-mail chain between former Acacia employee Matthew Vella and Joong-Won Cho of ETRI, which was prepared in the ordinary course of business and collected from Acacia's email server.

10.  Attached hereto as Exhibit E is a true and correct copy of an April 3, 2015 letter from ETRI's counsel, David G. Ebert, to Acacia employee Marvin Key, which Acacia received in the ordinary course of business.

11.  Attached hereto as Exhibit F is a true and correct copy of a May 8 to May 23, 2013 e-mail chain including Acacia employee Darren Miller and Joong-Won Cho of ETRI, which was prepared in the ordinary course of business and collected from Acacia's email server.

12.  I, along with Acacia employee Darren Miller, advised Acacia in connection with ETRI's demand for an audit in 2013, two years before ETRI filed its Complaint.

I declare under penalty of perjury that the foregoing statements are true and accurate to the best of my knowledge.

Executed___9-20-17___

_____
Edward Treska

**Exhibit A**

-----원본 메시지-----
From: "Jonathan Taub" <jtaub@acaciares.com>
From Date: 2008-08-07 오후 3:53:57
To: "jjwon@etri.re.kr" <jjwon@etri.re.kr>
Cc:
Subject: RE: ETRI interest in unlocking its IP $ value?


Hello Mr. Joong-Won Cho:  is this IP $ opportunity of interest to ETRI?




Thanks, Jon

---

From: Jonathan Taub
Sent: Monday, June 23, 2008 12:08 AM
To: jjwon@etri.re.kr
Subject: ETRI interest in unlocking its IP $ value?



Dear Mr. Joong-Won Cho:  I'm familiar with ETRI from my prior career at Microsoft, where I co-led business development for the Mobile group.  I currently co-lead business development at a patent licensing company called Acacia Technologies:  we've done a quick review of ETRI's patent portfolio, and believe you might have significant unrealized $ value there.  We at Acacia can help unlock this IP $ value at no extra cost to ETRI: it's all upside for ETRI.  I'm including some information below and attached about us.  Please let me know if you're interested in exploring this IP opportunity: if so, would be ideal to discuss live (are you available to chat anytime this week or next?).  We'd love to help make a meaningful contribution to your P&L.



Cheers, Jon



Acacia Technologies (NASDAQ: ACTG) partners with patent holders to turn their patents into revenue.  We do this by licensing their patents.  We currently own or control over 90 patent portfolios and have established a long track record of success with more than 550 licenses.  Our team includes market analysts, in-house patent attorneys, licensing executives and engineers.


Our partners primarily are companies/organizations of various sizes that are looking to turn their idle patents into revenue but have limited resources to deal with unauthorized users.  In a typical arrangement, we become the owner or exclusive licensee of the patent(s), and our partner receives a percentage of our net recoveries from licensing and enforcement and/or up-front cash.  Under all of these models, our partner incurs zero ($0) costs: Acacia bears these.  It's all upside for our partners.

Confidential

ACACIA0003672

Further detail about Acacia attached and at www.acaciatechnologies.com.

**Jonathan Taub**

Vice President, Acacia Technologies LLC

500 Newport Center Drive, 7th Floor. Newport Beach, CA 92660

phone: (949) 480-8356          mobile: (617) 877-1772          fax: (949) 480-8379

jtaub@acaciares.com          www.acaciatechnologies.com



ACACIA0003673

**Exhibit B**

**To:** 김길원[kilkim@ann.re.kr]; 신정혁[jhshin@etri.re.kr]; 조중원[jwon@etri.re.kr]
**From:** Jonathan Taub
**Sent:** Tue 7/28/2009 9:39:03 PM
**Importance:** Normal
**Subject:** ETRI + Acacia meeting today
**Received:** Tue 7/28/2009 9:39:07 PM

FYI, I'm taking the 9:00am KTX train toDaejeon, which means I should arrive at ETRI at ~10:30am. If you're available then, that's great: if not, I'll wait for Joong-Won at your reception area.

My KTX train from Daejeon leaves at 1:56pm, so I should probably leave ETRI no later than 1:15pm. I'm hoping we can all have a nice lunch together before then.

See you soon. - Jon

---

**From:** Jonathan Taub
**Sent:** Wednesday, July 22, 2009 7:40 PM
**To:** 김길원;신정혁;조중원
**Subject:** RE: ETRI interest in unlocking its IP $ value?

P.S. I'm attaching our template "partnership"/net 50-50 agreement so you can review in advance of our meeting and we can discuss any questions or concerns you have during our meeting. Don't think you'll see any surprises here: it's pretty straightforward as Joong-Won and I discussed in April.

---

**From:** Jonathan Taub
**Sent:** Thursday, July 16, 2009 10:16 PM
**To:** 김길원
**Cc:** 신정혁;조중원
**Subject:** RE: ETRI interest in unlocking its IP $ value?

OK – great, see you 11:00am July 29 at your office. I appreciate you all making time to meet with me, and likewise look forward to a very productive meeting.

Confidential                                                                                      ACACIA0003822

Best, Jon

---

**From:** 김길원[mailto:kwkim@etri.re.kr]
**Sent:** Thursday, July 16, 2009 10:11 PM
**To:** Jonathan Taub
**Cc:** 신정혁;조중원
**Subject:** RE: ETRI interest in unlocking its IP $ value?

Hello Mr. Jonathan Taub,

I am Gil-Won Kim in charge of licensing-out together with Mr Cho in IP team. Mr Cho is now out of office, so I am writing a response. Since you have a fixed itinerary, we did rearrange the another meeting on our side. Then let's confirm the meeting be at 11:00 am in ETRI facility as suggested. We look forward to seeing you soon and being productive meeting as well.

Warm regards,

Gil-Won Kim, Ph.D.

Intellectual Property Management Team / ETRI
Tel:+82-42-860-4908 Fax:+82-42-860-3831

Mobile: +82-10-3477-4567
e-mail:kwkim@etri.re.kr

Confidential

# Exhibit C

Message

| | |
|---|---|
| **From:** | Jonathan Taub [jtaub@acaciares.com] |
| **Sent:** | 1/29/2013 7:46:14 AM |
| **To:** | 신정혁 [jhshin@etri.re.kr] |
| **CC:** | 김길원 [kwkim@etri.re.kr]; 조중원 [jjwon@etri.re.kr] |
| **Subject:** | RE: URGENT [Confidential] |

Hello:  thanks for the reminder:  you are correct, we were going to sort through all these matters in parallel.

Re: your first question re: patents already under our agreement, my colleagues say they will have an answer for you in 6 weeks.

Re: your second question re: FRAND, my colleagues say they're ready to discuss when you all are available:  please advise.

Thanks, Jon

**From:** 신정혁 [mailto:jhshin@etri.re.kr]
**Sent:** Monday, January 21, 2013 4:42 PM
**To:** Jonathan Taub
**Cc:** 김길원; 조중원
**Subject:** RE: URGENT [Confidential]

Dear Jon,

I am sorry for the late reply.

Before moving to next step, there seems to be some outstanding issues between us which Mr. Kim and Mr. Cho already talked about with you in LA last September.

One issue is that we need to know whether you have a specific plan with the patent portfolio you took in 2000 and, if you have no plan to further commercialize it, we would like to ask you to consider returning it to ETRI. The other one is how

ACACIA0006057

you could handle the FRAND issue especially for Korean companies regarding our standard-related patents. As far as I heard from Mr.Cho, this issue was raised with a WiMAX patent two years ago and your colleague couldn't find any solution.

Our understanding is that those two issues needs to be settled before we explore another possibility of our collaboration. I would like to arrange a conference call between you and my colleagues to discuss these issues, if you think it is necessary.

I look forward to hearing from you again.

Jung-hyuk

**From:** Jonathan Taub [mailto:jtaub@acaciares.com]
**Sent:** Friday, January 11, 2013 7:14 AM
**To:** 신정혁
**Cc:** 김흥남; 김길원
**Subject:** RE: URGENT [Confidential]

Thanks for your quick reply.  I did/will not mention our relationship with ETRI to anyone per your request and our agreement.

Re: #(2) below, would you be interested in sending us a list of all current ETRI patents and we (Acacia) take a look to see if we find anything of interest?

Best, Jon

**From:** 신정혁 [mailto:jhshin@etri.re.kr]
**Sent:** Thursday, January 10, 2013 12:59 AM
**To:** Jonathan Taub
**Cc:** 김흥남; 김길원
**Subject:** RE: URGENT [Confidential]

Confidential

**Exhibit D**

| To: | 조중원[jjwon@etri.re.kr]; Jonathan Taub[jtaub@acaciares.com] |
|---|---|
| Cc: | Marc Booth[mbooth@acaciares.com]; Lindsay Voirin[lvoirin@acaciares.com] |
| From: | Matthew Vella |
| Sent: | Tue 3/23/2010 3:54:28 PM |
| Subject: | RE: ETRI-APAC agreement #2 ready for signatures |

Dear Joong-Won,

I am one of the attorneys that will be working with your patents. A patent prosecution and maintenance fee status summary is a document, such as a spreadsheet, that contains the prosecution and maintenance fee status of a number of patent applications and patents. Typically, it is organized as a table, where each row is dedicated to a single patent or application. Each column of each row typically contains the number of the patent or application, its status (e.g., "issued", "in prosecution—final office action received", "in prosecution-issue fee paid", etc.), the date a next maintenance fee is due for the patent, the law firm responsible for prosecuting the patent or paying the maintenance fees, and perhaps other information.

I hope this note helped. Best Regards,

Matt.

---

**From:** 조중원 [mailto:jjwon@etri.re.kr]
**Sent:** Tuesday, March 23, 2010 4:02 AM
**To:** Jonathan Taub
**Cc:** Marc Booth; Matthew Vella; Lindsay Voirin
**Subject:** RE: ETRI-APAC agreement #2 ready for signatures

Hi Jon,

Could you please let me know in more detail what 'a patent prosecution and maintenance fee status summary' you mentioned in the email below means ?

I think it would be a solution to make our outside counsel and agent keep following the patent prosecution and paying the issue fee regarding the Accepted patents, and make them report and work with Acacia, not ETRI. If it is okay with you, I will arrange with them about the process.

Best Regards,
=====================================================
Joong-Won Cho
Patent Counsel
Intellectual Property Management Team
Electronics and Telecommunications Research Institute(ETRI)
161 Gajeong-dong, Yuseong-gu, Daejeon, 305-350, KOREA
Tel : +82 42 860 0757, Mobile : +82 10 2737 8310, Fax : +82 42 860 3831
=====================================================
－－－－－원본 메시지－－－－－
**From:** "Jonathan Taub" <jtaub@acaciares.com>
**From Date:** 2010－03－20 오전 4:52:50
**To:** 조중원 <jjwon@etri.re.kr>
**Cc:** 김길원 <kwkim@etri.re.kr>, "Marc Booth" <mbooth@acaciares.com>, "Matthew Vella" <mvella@acaciares.com>, "Lindsay Voirin" <lvoirin@acaciares.com>
**Subject:** RE: ETRI－APAC agreement #2 ready for signatures

Hi Joong-Won: let me get back to you next week re: how we best facilitate our taking on the patent prosecution and maintenance fees. In the meantime, do you happen to have a patent prosecution and maintenance fee status summary for each of the patents in our current agreement and the patents that we're including in agreement #2? It would certainly help us if you can email that to us.

Thanks, Jon

---

**From:** 조중원 [mailto:jjwon@etri.re.kr]
**Sent:** Tuesday, March 16, 2010 7:51 PM
**To:** Jonathan Taub

**Exhibit E**



Ingram
Yuzek¡Gainen¡Carroll¡Bertolotti¡LLP

**David G. Ebert**                                                April 3, 2015

Writer's Direct Dial: (212) 907-9603
E-Mail: debert@ingramllp.com

By FedEx Overnight Mail

Marvin Key
Chief Executive Officer
Acacia Research Group LLC
2400 Dallas Parkway, Suite 200
Plano, Texas 75093

-and-

Acacia Patent Acquisition LLC
500 Newport Center Drive
7th Floor
Newport Beach, CA 92660

            Re:     Demand for Audit

Dear Mr. Key:

        My firm represents Electronics and Telecommunications Research Institute.

        In 2010, ETRI and Acacia Patent Acquisition LLC n/k/a Acacia Research Group LLC
entered into two exclusive licensing agreements, dated January 14, 2010 and May 7, 2010 (the
"Agreements"), which assigned Acacia the right to license and enforce certain of ETRI's patents
(the "Patents").

        Section 3.1 of the Agreements provides that, in consideration for the rights assignment,
ETRI is entitled to Royalty Payments equal to 50% of Net Proceeds obtained from Acacia's
licensing and enforcement of the Patents. Section 3.3 further provides that all Royalty Payments
are to be paid within 30 days after the end of each calendar quarter, and requires Acacia to report
to ETRI quarterly on Total Recoveries, Costs, and Net Proceeds accumulated each quarter. *See*
Section 3.3 of the Agreements.

        ETRI believes that its Patents have been encumbered by covenants (the "Covenants")
granted to certain third-parties, including Apple, Cisco, Oracle, Microsoft and Stryker (the
"Third-Parties"). To ETRI's knowledge, Acacia has not reported the receipt of any recoveries

491149_1/03941-0002        Ingram Yuzek Gainen Carroll & Bertolotti, LLP
250 Park Avenue  New York, NY 10177 | tel 212.907.9600 | fax 212.907.9681 | www.ingramllp.com | Legal Netlink Alliance www.legalnetlink.com

Mr. Marvin Key
April 6, 2015
Page 2

obtained from the Third-Parties in connection with the Patents, which Acacia is obligated to disclose in the Section 3.3 quarterly reports.

By this notice, ETRI is exercising its audit rights under Sections 3.3 and 5.2 of the Agreements. Please contact me upon your receipt of this letter so that we can arrange for the audit.

Yours very truly,

David G. Ebert

# Exhibit F

**To:** 조중원[jjwon@etri.re.kr]; Jonathan Taub[jtaub@acaciares.com]
**Cc:** Curtis Dodd[cdodd@acaciares.com]; Steve Wong[swong@acaciares.com]
**From:** Darren Miller
**Sent:** Thur 5/23/2013 8:06:56 PM
**Subject:** RE: ARG termination and assignment back to ETRI

Hello Joon-Won,
Monday is a holiday in the U.S. so our offices are closed.   How about May 28 Tuesday 5pmCA/May 29 9am KR?

Thank you.

Darren

---

**From:** 조중원 [jjwon@etri.re.kr]
**Sent:** Wednesday, May 22, 2013 5:48 PM
**To:** Darren Miller; Jonathan Taub
**Cc:** Curtis Dodd; Steve Wong
**Subject:** RE: ARG termination and assignment back to ETRI

Hello Darren,

Unfortunately, I am not available tomorrow. What about May 27 5pmCA/May28 9am KR?

Thanks

**Joong-Won Cho**
Patent Attorney
IP Business Team
ETRI
T.  +82 42 860 0757
M. +82 10 2737 8310

---

**From:** Darren Miller [mailto:dmiller@acaciares.com]
**Sent:** Thursday, May 23, 2013 7:39 AM
**To:** 조중원; Jonathan Taub
**Cc:** Curtis Dodd; Steve Wong
**Subject:** RE: ARG termination and assignment back to ETRI

Hello Joong-Won,

Steve Wong and I will be available to discuss the termination and assignment back document with you.  Please let us know your availability for a call tomorrow, Thursday,  5:00 PM Pacific time (California) or otherwise propose an alternate time.

Thank you.

Darren


Darren Miller
Vice President, Contracts
Acacia Research Group LLC
500 Newport Center Drive, 7th Floor
Newport Beach, CA  92660
(949) 480-8347


.

---

**From:** 조중원 [mailto:jjwon@etri.re.kr]
**Sent:** Monday, May 20, 2013 9:29 PM
**To:** Jonathan Taub
**Cc:** Darren Miller; Curtis Dodd; Steve Wong

**Subject:** RE: ARG termination and assignment back to ETRI

Hello Jonathan,

Could you arrange a call to discuss the draft? Before start internal review, I need to clarify a couple of things. I am available anytime on Wednesday morning and 9-10am Thursday KR time. Let me know your availability.

**Joong-Won Cho**
Patent Attorney
IP Business Team
ETRI
T.  +82 42 860 0757
M. +82 10 2737 8310

**From:** Jonathan Taub [mailto:jtaub@acaciares.com]
**Sent:** Sunday, May 19, 2013 2:01 PM
**To:** 조중원
**Cc:** Darren Miller; Curtis Dodd; Steve Wong
**Subject:** ARG termination and assignment back to ETRI

Hi Joong-Won:  we likewise enjoyed speaking with you.  Attached is the document we discussed.  Please review and advise if you have any questions, concerns or requested edits (best to note the latter directly in the document with "tracked changes" mode of Word turned on):  one of my cc'd colleagues will be able to help you.

Any update on the list of ETRI patents not previously made available to Acacia that is available to us now (I understand all of ETRI's patents except for your 3G and 4G standards-essential patents?).

Best, Jon

**From:** 조중원 [mailto:jjwon@etri.re.kr]
**Sent:** Wednesday, May 08, 2013 9:27 PM
**To:** Jonathan Taub
**Subject:** RE: URGENT [Confidential]

Dear Jon,

It was nice speaking with you and your team today. As for the document related to six companies you mentioned, we can give you our official opinion after reviewing detail terms on that. Please give me the draft as soon as possible.

Many thanks.

**Joong-Won Cho**
Patent Attorney
IP Business Team
ETRI
T.  +82 42 860 0757
M. +82 10 2737 8310

**CERTIFICATE OF SERVICE**

I certify that on September 22, 2017, the foregoing document:

was served on all parties or their counsel of record through the CM/ECF system.


*s/ Marc J. Schneider* _____
Marc J. Schneider

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1 | 6/21/2009 | Excel spreadsheet concerning patent analysis prepared at the direction of counsel for the purpose of providing legal advice | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 2 | 7/4/2009 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 3 | 7/6/2009 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 4 | 7/13/2009 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 5 | 7/14/2009 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 6 | 7/27/2009 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | | Attorney Client Communication; Attorney Work Product |
| 7 | 7/28/2009 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 8 | 7/29/2009 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | | Attorney Client Communication; Attorney Work Product |
| 9 | 7/29/2009 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 10 | 9/4/2009 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 12 | 9/18/2009 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 13 | 11/4/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 14 | 11/4/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 15 | 11/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 16 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 17 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 18 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 19 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 20 | 11/17/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 21 | 11/17/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 22 | 11/17/2009 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Work Product |
| 23 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 24 | 11/22/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 25 | 11/22/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 26 | 12/2/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication |
| 27 | 12/3/2009 | E-Mail with attachment (1) reflecting legal advice concerning licensing agreement | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 28 | 12/4/2009 | E-Mail with attachment (1) reflecting legal advice concerning licensing agreement | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 29 | 12/15/2009 | E-Mail with attachments (9) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 33 | 12/16/2009 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 34 | 12/16/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 35 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 36 | 12/16/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 37 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 38 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 39 | 12/16/2009 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 40 | 12/16/2009 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 41 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 42 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 43 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 44 | 12/16/2009 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 45 | 12/16/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 46 | 12/17/2009 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 47 | 12/18/2009 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 48 | 12/18/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 49 | 12/18/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 50 | 12/18/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 51 | 12/18/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 52 | 12/18/2009 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 53 | 12/19/2009 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 54 | 12/20/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 55 | 12/20/2009 | E-Mail reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 56 | 12/21/2009 | E-Mail seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 57 | 12/21/2009 | E-Mail with attachments (2) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Jennifer ODell [reception@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 58 | 12/21/2009 | E-Mail with attachments (2) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Nadereh Russell [nrussell@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 59 | 12/21/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 60 | 12/21/2009 | E-Mail with attachments (2) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Jennifer ODell [reception@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 62 | 12/24/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 63 | 12/28/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Amy Pearson, Esq. apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 64 | 12/29/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 65 | 1/5/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 66 | 1/7/2010 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 67 | 1/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Dooyong Lee [dlee@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 68 | 1/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 69 | 1/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 70 | 1/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 71 | 1/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 72 | 1/12/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 73 | 1/12/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 74 | 1/12/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 75 | 1/12/2010 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Kimberly Bode [kbode@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication |
| 76 | 1/14/2010 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 77 | 1/14/2010 | E-Mail string reflecting internal legal advice concerning patent prosecution, licensing, and/or enforcement efforts erroneously and unintentionally sent to outside party | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 78 | 1/14/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 79 | 1/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 80 | 1/15/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 81 | 1/15/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 82 | 1/16/2010 | E-Mail with attachments (4) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | David White [dwhite@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 83 | 1/17/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Dr. Bruce Musicus [bmusicus@aptecgroup.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 84 | 1/17/2010 | E-Mail with attachments (5) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 85 | 1/18/2010 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 86 | 1/18/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 87 | 1/18/2010 | E-Mail seeking legal advice concerning licensing agreement | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 88 | 1/19/2010 | E-Mail string with attachments (13) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 98 | 1/22/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Paul Moore [paulmoo@pacbell.net] | | Attorney Work Product |
| 99 | 1/23/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 100 | 1/26/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | James Trueman [jtrueman@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Work Product |
| 101 | 1/26/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | James Trueman [jtrueman@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Work Product |
| 102 | 1/26/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | James Trueman [jtrueman@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | | Attorney Work Product |
| 103 | 1/27/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joe Sabella [jsabella@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Attorney Work Product |
| 104 | 1/27/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Joe Sabella [jsabella@parsawireless.com] | | Attorney Work Product |
| 105 | 1/27/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joe Sabella [jsabella@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Attorney Work Product |
| 106 | 1/28/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 107 | 1/29/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 108 | 1/31/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 109 | 2/1/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | jsabella@parsawireless.com [jsabella@parsawireless.com] | Attorney Work Product |
| 110 | 2/1/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Anuj Arora [AArora@acaciares.com] | | Attorney Work Product |
| 111 | 2/1/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 112 | 2/5/2010 | E-Mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 113 | 2/5/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 114 | 2/8/2010 | E-Mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 115 | 2/8/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | Attorney Work Product |
| 116 | 2/8/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | jsabella@parsawireless.com [jsabella@parsawireless.com] | Attorney Work Product |
| 117 | 2/8/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | | Attorney Work Product |
| 118 | 2/9/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 119 | 2/9/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | Attorney Work Product |
| 120 | 2/9/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | charlie.raasch@gmail.com [charlie.raasch@gmail.com] | | Attorney Work Product |
| 121 | 2/9/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 122 | 2/9/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | Attorney Work Product |
| 123 | 2/9/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 124 | 2/13/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Charles Raasch [craasch@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | | Attorney Work Product |
| 125 | 2/18/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 126 | 2/20/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Charles Raasch [craasch@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | | Attorney Work Product |
| 127 | 2/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jeffrey Anderson [janderson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 128 | 3/11/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Celia Rankin, Esq. [celia.rankin@ipvalue.com] | Peter Kim [pkim@acaciares.com] | | Attorney Work Product |
| 129 | 3/12/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Anuj Arora [AArora@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 131 | 3/12/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Peter Kim [pkim@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Anuj Arora [AArora@acaciares.com] | | Attorney Work Product |
| 132 | 3/15/2010 | E-Mail with attachments (5) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 133 | 3/22/2010 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 134 | 3/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 135 | 4/2/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 137 | 4/13/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 138 | 4/13/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 139 | 4/14/2010 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 140 | 4/16/2010 | E-Mail with attachments (4) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 141 | 4/26/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Lindsay Voirin [lvoirin@acaciares.com] | David White [dwhite@acaciares.com] | | Attorney Work Product |
| 142 | 4/28/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 143 | 4/28/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 144 | 5/7/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 145 | 5/7/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 146 | 5/7/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Dooyong Lee [dlee@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 147 | 5/7/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Jeffrey Anderson [janderson@acaciares.com] | Bob DePirro [BDePirro@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 148 | 5/13/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Jon Eastman [JEastman@acaciares.com] | Anuj Arora [AArora@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 149 | 5/13/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | Anuj Arora [AArora@acaciares.com] | Attorney Work Product |
| 150 | 5/17/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Celia Rankin, Esq. [celia.rankin@ipvalue.com] | Jon Eastman [JEastman@acaciares.com] | | Attorney Work Product |
| 151 | 5/24/2010 | E-Mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Jon Eastman [JEastman@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 152 | 5/24/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | | Attorney Client Communication; Attorney Work Product |
| 153 | 6/1/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Amit Aggarwal [Amit.Aggarwal3@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 154 | 6/1/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jeff Bragalone [jbragalone@ShoreChan.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 155 | 6/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla, Esq. [hshukla@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 156 | 6/4/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 157 | 6/4/2010 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com]; Paul Ryan [prr@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Debra Garay [dgaray@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 158 | 6/7/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 159 | 6/8/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 160 | 6/9/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Anuj Arora [AArora@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 161 | 6/9/2010 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com] | | Attorney Client Communication |
| 162 | 6/9/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Anuj Arora [AArora@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 163 | 6/9/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 164 | 6/9/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Anuj Arora [AArora@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 165 | 6/10/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 166 | 6/14/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Charles Raasch [craasch@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 167 | 6/14/2010 | E-Mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Jon Eastman [JEastman@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 168 | 6/17/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | | Attorney Work Product |
| 169 | 6/17/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 170 | 6/17/2010 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 171 | 6/17/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 172 | 6/21/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Roeder, Paul [paul.roeder@hp.com] | | Attorney Client Communication; Attorney Work Product |
| 173 | 6/21/2010 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Charles Raasch [craasch@acaciares.com]; Marc Booth @ acaciares.com] | | Attorney Work Product |
| 174 | 6/21/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Roeder, Paul [paul.roeder@hp.com] | | Attorney Work Product |
| 175 | 6/25/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Roeder, Paul [paul.roeder@hp.com] | | Attorney Client Communication; Attorney Work Product |
| 176 | 6/28/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 177 | 6/29/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 178 | 6/29/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 179 | 6/30/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 180 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 181 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 182 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 183 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 184 | 7/23/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 185 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 186 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 187 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 188 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 189 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 190 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 191 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 192 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 193 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 194 | 7/26/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 195 | 7/27/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla, Esq. [hshukla@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 196 | 7/27/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 197 | 7/27/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 198 | 7/27/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 199 | 7/27/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 200 | 7/28/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Harnik Shukla, Esq. [hshukla@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 201 | 7/28/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Harnik Shukla, Esq. [hshukla@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 202 | 7/28/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Harnik Shukla, Esq. [hshukla@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 203 | 7/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Harnik Shukla, Esq. [hshukla@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 204 | 7/29/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 205 | 8/2/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 206 | 8/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla, Esq. [hshukla@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 207 | 8/2/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 208 | 8/2/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 209 | 8/3/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 210 | 8/3/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 211 | 8/4/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 212 | 8/5/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 213 | 8/9/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 214 | 8/16/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 215 | 8/16/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 216 | 8/17/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 217 | 8/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 218 | 8/17/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 219 | 8/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 220 | 8/17/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 221 | 8/26/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 222 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 223 | 8/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 224 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 225 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 226 | 8/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 227 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication |
| 228 | 8/31/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 229 | 9/3/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 230 | 9/3/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 231 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 232 | 9/10/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 233 | 9/10/2010 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 234 | 9/10/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 235 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 236 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 237 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paula Sanchez [psanchez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 238 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 239 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 240 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 241 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 242 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 243 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 244 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 245 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 246 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 247 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 248 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 249 | 9/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 250 | 9/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 251 | 9/17/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 252 | 9/18/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 253 | 9/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 254 | 9/18/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 255 | 9/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 256 | 9/19/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 257 | 9/21/2010 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paula Sanchez [psanchez@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 258 | 9/21/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paula Sanchez [psanchez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 259 | 9/21/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 260 | 9/22/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan Matthew Vella, Esq. Chip Harris | | Attorney Client Communication; Attorney Work Product |
| 261 | 9/22/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 262 | 9/22/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 263 | 9/22/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 264 | 9/22/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 265 | 9/22/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 266 | 9/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 267 | 9/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 268 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 269 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Work Product |
| 270 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 271 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 272 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 273 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 274 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 275 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 276 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 277 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 278 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 279 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 280 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 281 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 282 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 283 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 284 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 285 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 286 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 287 | 9/27/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 288 | 9/27/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 289 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 290 | 9/28/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Bob DePirro [BDePirro@acaciares.com]; Jeffrey Anderson [janderson@acaciares.com] | | Attorney Work Product |
| 291 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication |
| 292 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 293 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 294 | 9/28/2010 | E-mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 295 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 296 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 297 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 298 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 299 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 300 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 301 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Amy Pearson, Esq. apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 302 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 303 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 304 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 305 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 306 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 307 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 308 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 309 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 310 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 311 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 312 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 313 | 9/29/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 314 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 315 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 316 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 317 | 10/4/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 318 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication |
| 319 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 320 | 10/4/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 321 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 322 | 10/5/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 323 | 10/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | David White [dwhite@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 324 | 10/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White [dwhite@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 325 | 10/15/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 326 | 10/15/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 327 | 10/15/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 328 | 10/15/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 329 | 10/17/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 330 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 331 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 332 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 333 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 334 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 335 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 336 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 337 | 10/17/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 338 | 10/17/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 339 | 10/18/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 340 | 10/18/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 341 | 10/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 342 | 10/18/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 343 | 10/18/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 344 | 10/19/2010 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Peter Kim [pkim@acaciares.com] | Jon Eastman [JEastman@acaciares.com] | | Attorney Work Product |
| 345 | 10/19/2010 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Peter Kim [pkim@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication |
| 346 | 10/19/2010 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Peter Kim [pkim@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication |
| 347 | 10/19/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 348 | 10/19/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 349 | 10/19/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 350 | 10/19/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 351 | 10/19/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 352 | 10/19/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 353 | 10/19/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 354 | 10/20/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 355 | 10/20/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 356 | 10/21/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 357 | 10/21/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 358 | 10/22/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 359 | 10/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 360 | 10/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 361 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 362 | 10/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 363 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 364 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 365 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 366 | 10/27/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 367 | 10/28/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 368 | 10/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 369 | 10/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 370 | 10/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 371 | 10/28/2010 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication |
| 372 | 10/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 373 | 10/29/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 374 | 10/29/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 375 | 10/29/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 376 | 10/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 377 | 10/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 378 | 10/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 379 | 11/1/2010 | E-Mail with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 380 | 11/1/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 381 | 11/2/2010 | E-Mail with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 382 | 11/2/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 383 | 11/2/2010 | E-Mail with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 384 | 11/2/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 385 | 11/2/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 386 | 11/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 387 | 11/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com] | | Attorney Client Communication; Attorney Work Product |
| 388 | 11/3/2010 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 389 | 11/3/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 390 | 11/3/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 391 | 11/3/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 392 | 11/3/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 393 | 11/3/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 394 | 11/3/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 395 | 11/3/2010 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 396 | 11/3/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 397 | 11/3/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 398 | 11/3/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 399 | 11/4/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 400 | 11/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 401 | 11/8/2010 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 402 | 11/8/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 403 | 11/8/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 404 | 11/8/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 405 | 11/8/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Brian Rinaldi [brinaldi@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 406 | 11/8/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Phillip Mitchell [pmitchell@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Brian Rinaldi [brinaldi@acaciares.com] | Attorney Client Communication |
| 407 | 11/8/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Brian Rinaldi [brinaldi@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 408 | 11/9/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 409 | 11/9/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 410 | 11/15/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 411 | 11/16/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 412 | 11/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 413 | 11/21/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 414 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 415 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 416 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 417 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 418 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 419 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 420 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 421 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 422 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 423 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 424 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 425 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 426 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 427 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 428 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 429 | 11/24/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 430 | 11/24/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 431 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 432 | 11/24/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 433 | 11/24/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Dooyong Lee [dlee@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 434 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 435 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Kentaro Fukuda [kentaro.fukuda.vj@renesas.com]; hironori.seki.jc@renesas.com; | takeshi.imai.cj@renesas.com; Naga [shunsaku.naga.eb@renesas.com] | Attorney Client Communication; Attorney Work Product   Common Interest |
| 436 | 11/29/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 437 | 11/30/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 438 | 11/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 439 | 11/30/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 440 | 11/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 441 | 11/30/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 442 | 11/30/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 443 | 11/30/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 444 | 12/1/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 445 | 12/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 446 | 12/1/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 447 | 12/1/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 448 | 12/2/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 449 | 12/2/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 450 | 12/3/2010 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 451 | 12/3/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 452 | 12/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 453 | 12/6/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 454 | 12/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 455 | 12/7/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 456 | 12/7/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 457 | 12/8/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 458 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 459 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 460 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 461 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 462 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 463 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 464 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 465 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 466 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 467 | 12/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 468 | 12/13/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 469 | 12/14/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 470 | 12/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 471 | 12/14/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 472 | 12/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 473 | 12/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 474 | 12/14/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 475 | 12/15/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 476 | 12/16/2010 | E-Mail string with attachment (1) reflecting legal advice pertaining to draft agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kentaro Fukuda [kentaro.fukuda.vj@renesas.com] | Matthew Vella [mvella@acaciares.com];Brad Botsch [bbotsch@acaciares.com];Keiko Higuchi [keiko.higuchi.xj@renesas.com];Shunsaku Naga [shunsaku.naga.eb@renesas.com];Takeshi Imai [takeshi.imai.cj@renesas.com];hironori.seki.jc@renesas.com;alan@loudermilk.com | Attorney Client Communication; Attorney Work Product |
| 477 | 12/17/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 478 | 12/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC.,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 479 | 12/22/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 480 | 12/22/2010 | E-Mail string with attachments (3) reflecting legal advice pertaining to draft agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan; Chip Harris | Attorney Client Communication; Attorney Work Product |
| 481 | 12/24/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 482 | 12/24/2010 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 483 | 12/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 484 | 12/30/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 485 | 12/31/2010 | Word document reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 486 | 1/2/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 487 | 1/2/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 488 | 1/3/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 489 | 1/4/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 490 | 1/4/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; David White [dwhite@acaciares.com]; Charles Raasch [craasch@acaciares.com]; Fahim Aftab [faftab@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | | Attorney Client Communication |
| 491 | 1/4/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

33

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 492 | 1/4/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 493 | 1/4/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 494 | 1/4/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 495 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 496 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Gil Kim [kwkim@etri.re.kr]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 497 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 498 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 499 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 500 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 501 | 1/5/2011 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 502 | 1/5/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 503 | 1/5/2011 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication |
| 504 | 1/5/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Phillip Mitchell [mitchell@acaciares.com]; Brian Rinaldi [brinaldi@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 505 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 506 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 507 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 508 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 509 | 1/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 510 | 1/6/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 511 | 1/6/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 512 | 1/6/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 513 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 514 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 515 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 516 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 517 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 518 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 519 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 520 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 521 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 522 | 1/7/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Work Product |
| 523 | 1/8/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com] | | Attorney Work Product |
| 524 | 1/8/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Phillip Mitchell [pmitchell@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 525 | 1/8/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 526 | 1/8/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Phillip Mitchell [pmitchell@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 527 | 1/9/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 528 | 1/9/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 529 | 1/9/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 530 | 1/9/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 531 | 1/9/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 532 | 1/9/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 533 | 1/9/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 534 | 1/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 535 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 536 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 537 | 1/10/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 538 | 1/10/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 539 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 540 | 1/10/2011 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 541 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 542 | 1/10/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 543 | 1/10/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 544 | 1/12/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 545 | 1/13/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 546 | 1/13/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 547 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 548 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 549 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 550 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 551 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 552 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 553 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 554 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Lindsay Voirin [lvoirin@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 555 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 556 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 557 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 558 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 559 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 560 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 561 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 562 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Work Product |
| 563 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 564 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 565 | 1/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 566 | 1/14/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 567 | 1/14/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 568 | 1/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 569 | 1/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 570 | 1/17/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 571 | 1/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 572 | 1/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 573 | 1/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 574 | 1/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 575 | 1/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 576 | 1/19/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 577 | 1/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Lindsay Voirin [lvoirin@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 578 | 2/1/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 579 | 2/1/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 580 | 2/2/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Work Product |
| 581 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 582 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 583 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 584 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 585 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 586 | 2/9/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 587 | 2/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 588 | 2/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 589 | 2/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 590 | 2/10/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 591 | 2/10/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 592 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 593 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 594 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 595 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 596 | 2/10/2011 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | David White [dwhite@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 597 | 2/10/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 598 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 599 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 600 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 601 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 602 | 2/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 603 | 2/11/2011 | E-Mail seeking legal advice concerning licensing agreement | Lindsay Voirin [lvoirin@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 604 | 2/14/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; aprice@dpehlaw.com [aprice@dpehlaw.com] | | Attorney Client Communication; Attorney Work Product |
| 605 | 2/14/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Bob DePirro [BDePirro@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 606 | 2/14/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Charles Raasch [craasch@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; David White [dwhite@acaciares.com]; Fahim Aftab [faftab@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Bob DePirro [BDePirro@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Attorney Client Communication |
| 607 | 2/14/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 608 | 2/14/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 609 | 2/14/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 610 | 2/15/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 611 | 2/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; aprice@dpehlaw.com [aprice@dpehlaw.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 612 | 2/15/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paula Sanchez [psanchez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 613 | 2/16/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Ray Haythornthwaite, Ph.D. [r-haythornthwaite@rogers.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 614 | 2/16/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 615 | 2/17/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 616 | 2/17/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 617 | 2/18/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 618 | 2/18/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 619 | 2/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White [dwhite@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 620 | 2/22/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 621 | 2/22/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 622 | 2/22/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication |
| 623 | 2/23/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication |
| 624 | 2/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 625 | 2/23/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Work Product |
| 626 | 2/23/2011 | E-Mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Andrew Beilenson [andrew_beilenson@npd.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 627 | 2/23/2011 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication |
| 628 | 2/23/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Andrew Beilenson [andrew_beilenson@npd.com] | | Attorney Work Product |
| 629 | 2/25/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication |
| 630 | 2/25/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 631 | 2/25/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 632 | 2/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 633 | 2/26/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 634 | 2/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 635 | 2/26/2011 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 636 | 2/26/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Work Product |
| 637 | 2/26/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 638 | 2/27/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 639 | 2/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication |
| 640 | 2/28/2011 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Takahiro Kobayashi [takahiro.kobayashi@access-company.com] | Matthew Vella, Esq. | Koichi Narasaki (IPI) [koichi@ipinfusion.com]; Koichi Narasaki [koichi.narasaki@access-company.com]; Jonathan Taub [jtaub@acaciares.com]; Abe Koji [Koji.Abe@access-company.com] | Attorney Client Communication; Attorney Work Product |
| 641 | 2/28/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 642 | 2/28/2011 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 643 | 2/28/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 644 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 645 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 646 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 647 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 648 | 3/1/2011 | E-mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 649 | 3/2/2011 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 650 | 3/2/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 651 | 3/3/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 652 | 3/7/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | Attorney Work Product |
| 653 | 3/7/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 654 | 3/7/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Joseph Vanniasinkam [joseph_vanniasinkam@yahoo.com] | | Attorney Work Product |
| 655 | 3/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 657 | 3/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 662 | 3/15/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 663 | 3/16/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 664 | 3/21/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 665 | 3/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 666 | 3/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 667 | 3/23/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 668 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 669 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 670 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 671 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 672 | 3/24/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 673 | 3/25/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 674 | 3/25/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | | Attorney Client Communication; Attorney Work Product |
| 675 | 3/25/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew (Drew) DiNovo [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 676 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 677 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 678 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 679 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 680 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 681 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 682 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 683 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 684 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 685 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 686 | 4/7/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 687 | 4/8/2011 | E-Mail string with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 688 | 4/9/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 689 | 4/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 690 | 4/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Amit Aggarwal [amit.aggarwal19@gmail.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 691 | 4/14/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | SLM Patent Services [slm@effectualservices.com] | Matthew Vella, Esq. [mvella@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | Attorney Client Communication; Attorney Work Product |
| 692 | 4/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Amit Aggarwal [amit.aggarwal19@gmail.com] | Attorney Client Communication; Attorney Work Product |
| 693 | 4/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | | Attorney Client Communication; Attorney Work Product |
| 694 | 4/27/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 695 | 4/27/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 696 | 5/7/2011 | E-Mail string reflecting internal legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub <jtaub@acaciares.com>;Paul Ryan <prr@acaciares.com>;Chip Harris <chip@acaciares.com> | | Attorney Client Communication; Attorney Work Product |
| 697 | 5/9/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 698 | 5/9/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 699 | 5/9/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 700 | 5/11/2011 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 701 | 5/11/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 702 | 5/11/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 703 | 5/11/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 704 | 5/11/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 705 | 5/11/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 706 | 5/12/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 707 | 5/12/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 708 | 5/13/2011 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 709 | 5/13/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | | Attorney Work Product |
| 710 | 5/13/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 711 | 5/13/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 712 | 5/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 713 | 5/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 714 | 5/17/2011 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 715 | 5/17/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 716 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 717 | 5/17/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| 718 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 719 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 720 | 5/17/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 721 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 722 | 5/17/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 723 | 5/18/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| 724 | 5/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 725 | 5/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 726 | 5/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 727 | 5/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 728 | 5/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 729 | 5/20/2011 | E-Mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kourosh Parsa, Ph.D. [kparsa@parsawireless.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 730 | 5/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 731 | 5/26/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 732 | 6/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 733 | 6/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 734 | 6/2/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 735 | 6/2/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 736 | 6/2/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 737 | 6/3/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 738 | 6/3/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 739 | 6/3/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 740 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 741 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 742 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 743 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 744 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 745 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 746 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 747 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 748 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 749 | 6/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 751 | 6/10/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 753 | 6/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; kimgh (Gwangho KIM) [kimgh@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 754 | 6/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; kimgh (Gwangho KIM) [kimgh@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 755 | 6/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; kimgh (Gwangho KIM) [kimgh@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 757 | 6/12/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 759 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 763 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 764 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Keith Edwards [keith.r.edwards@lineone.net] | | Attorney Client Communication; Attorney Work Product |
| 765 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Work Product |
| 766 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 767 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 768 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 769 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 770 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |

Case 1:15-cv-03419-MSB-BCM Document 131-1 Filed 09/02/18 Page 102 of 212

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 771 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Brett Dorman [bdorman@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 772 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 773 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 774 | 6/14/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 775 | 6/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 782 | 6/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Keith Edwards [keith.r.edwards@lineone.net] | Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 783 | 6/15/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary (Neeru.Chaudhary@evalueserve.com) [Neeru.Chaudhary@evalueserve.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 784 | 6/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 785 | 6/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 786 | 6/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 787 | 6/15/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 788 | 6/15/2011 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 789 | 6/16/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 790 | 6/16/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 791 | 6/16/2011 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Curtis Dodd, Esq. [cdodd@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 792 | 6/16/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Amit Aggarwal [slm@effectualservices.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 793 | 6/19/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Debra Garay [dgaray@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 794 | 6/20/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 795 | 6/20/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Kirsten Hoover, CPA [KNilsen@acaciares.com] | | Attorney Client Communication |
| 796 | 6/20/2011 | E-Mail seeking legal advice concerning licensing agreement | Kirsten Hoover, CPA [KNilsen@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 797 | 6/20/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 798 | 6/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 799 | 6/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 800 | 6/23/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 801 | 6/23/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | accounting [accounting@acaciares.com] | | Attorney Client Communication |
| 802 | 6/24/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Robert Sanchez [r@globaltelmedia.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 803 | 6/27/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 804 | 6/27/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com]; Anuj Arora [AArora@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 805 | 6/28/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 806 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 807 | 6/28/2011 | E-Mail with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 808 | 6/28/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 809 | 6/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 810 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 813 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 814 | 6/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 815 | 6/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 816 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 817 | 6/29/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 818 | 6/29/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 819 | 7/5/2011 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 820 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication |
| 821 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 822 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 823 | 7/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 824 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication |
| 825 | 7/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Debra Garay [dgaray@acaciares.com]; Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 826 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 828 | 7/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Michelle Fransz [mfransz@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 829 | 7/7/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Nick DePirro [ndepirro@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 830 | 7/8/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Anuj Arora [AArora@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 831 | 7/8/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Sonali Singh [ssingh@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 832 | 7/8/2011 | E-Mail seeking legal advice concerning licensing agreement | Sonali Singh [ssingh@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 833 | 7/11/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Robert Sanchez [r@globaltelmedia.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 834 | 7/11/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 835 | 7/11/2011 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 836 | 7/11/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 837 | 7/12/2011 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 838 | 7/12/2011 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Skyler Mejia [smejia@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 839 | 7/12/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication |
| 845 | 7/13/2011 | Draft retention agreement related to patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 846 | 7/14/2011 | E-Mail with attachments (27) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 847 | 7/19/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 848 | 7/19/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | SLM Patent Services [slm@effectualservices.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; SLM Patent Services [slm@effectualservices.com] | Attorney Client Communication; Attorney Work Product |
| 849 | 7/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 850 | 7/20/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 851 | 7/20/2011 | E-Mail with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication |
| 852 | 7/20/2011 | E-Mail with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 853 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 854 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 855 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 856 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication |
| 857 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 858 | 7/22/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | SLM Patent Services [slm@effectualservices.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; SLM Patent Services [slm@effectualservices.com] | Attorney Client Communication; Attorney Work Product |
| 859 | 8/1/2011 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Work Product |
| 860 | 8/19/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 861 | 8/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 862 | 8/19/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Curtis Dodd [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 863 | 8/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 864 | 8/19/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 865 | 8/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 866 | 8/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 867 | 9/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 868 | 9/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 869 | 9/12/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 870 | 9/12/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 871 | 9/26/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Don Scansen [don.scansen@ipresearchgroup.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 872 | 9/26/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Matthew Vella, Esq. [mvella@acaciares.com]; Don Scansen [don.scansen@ipresearchgroup.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 873 | 9/26/2011 | E-Mail seeking legal advice concerning licensing agreement | Deborah Stephen [dstephen@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| 874 | 9/26/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 875 | 10/20/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Don Scansen (don.scansen@ipresearchgroup.com) [don.scansen@ipresearchgroup.com] | | Attorney Client Communication; Attorney Work Product |
| 876 | 10/26/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication |
| 877 | 11/4/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 878 | 11/8/2011 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 879 | 11/9/2011 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 880 | 11/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 881 | 11/14/2011 | E-Mail with attachments (7) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 882 | 11/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 883 | 11/14/2011 | E-Mail with attachments (7) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 884 | 11/26/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 885 | 11/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 886 | 11/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 887 | 11/28/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 888 | 11/29/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Andrew G. DiNovo, Esq. (adinovo@dpelaw.com) [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 889 | 12/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 890 | 12/8/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 891 | 12/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 892 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 893 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 894 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 895 | 12/9/2011 | E-Mail with attachments (8) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 896 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 897 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 898 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 899 | 12/10/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 900 | 12/13/2011 | E-Mail with attachments (6) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 901 | 12/15/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 902 | 12/15/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 903 | 12/15/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 904 | 12/16/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com] | Attorney Work Product |
| 905 | 12/16/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com] | Attorney Work Product |
| 906 | 12/16/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 907 | 12/16/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 908 | 12/16/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 909 | 12/21/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; keith@spectrum-insight.com [keith@spectrum-insight.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 910 | 12/22/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Attorney Client Communication |
| 911 | 12/28/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 912 | 12/30/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 913 | 1/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 914 | 1/4/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 915 | 1/4/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 916 | 1/5/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 917 | 1/5/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Licensing Assistant [lic_assist@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 918 | 1/10/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 919 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 920 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 921 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 922 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 923 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 924 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 925 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 926 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 927 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 928 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 929 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 930 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Everyone TX [EveryoneTX@acaciares.com]; Everyone TX [EveryoneTX@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 931 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Deborah Stephen [dstephen@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 932 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 933 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 934 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 935 | 1/12/2012 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Kimberly Bode [kbode@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 936 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 937 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 938 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Client Communication |
| 939 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 940 | 1/12/2012 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Kimberly Bode [kbode@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Work Product |
| 941 | 1/12/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Paul Ryan [prr@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Work Product |
| 942 | 1/12/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 943 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 944 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 945 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 946 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 947 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 948 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 949 | 1/13/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 950 | 1/13/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 951 | 1/13/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 952 | 1/13/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 953 | 1/13/2012 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Everyone TX [EveryoneTX@acaciares.com] | | Attorney Client Communication |
| 954 | 1/13/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kimberly Bode [kbode@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Work Product |
| 955 | 1/13/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 956 | 1/13/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 957 | 1/13/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kimberly Bode [kbode@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Work Product |
| 958 | 1/13/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Kimberly Bode [kbode@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Work Product |
| 959 | 1/14/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 960 | 1/14/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Work Product |
| 961 | 1/14/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com]; Adam G. Price [aprice@dpehlaw.com] | Attorney Client Communication; Attorney Work Product |
| 962 | 1/19/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 963 | 1/20/2012 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 964 | 1/20/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 965 | 1/20/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 966 | 1/23/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 967 | 1/23/2012 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 968 | 1/23/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Work Product |
| 969 | 1/23/2012 | E-Mail seeking legal advice concerning licensing agreement | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 970 | 1/23/2012 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 971 | 1/23/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Work Product |
| 972 | 1/23/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Skyler Mejia [smejia@acaciares.com] | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | | Attorney Work Product |
| 973 | 1/23/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Work Product |
| 974 | 1/23/2012 | E-Mail string seeking legal advice concerning licensing agreement | Stefani Migliorini [smigliorini@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Attorney Client Communication |
| 975 | 1/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 976 | 1/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 977 | 1/27/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price [aprice@dpehlaw.com] | Attorney Client Communication; Attorney Work Product |
| 978 | 1/27/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication |
| 979 | 1/31/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce@bahlmann.us [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Andrew G. DiNovo (adinovo@dpelaw.com) [adinovo@dpelaw.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 980 | 1/31/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 981 | 1/31/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 982 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 983 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 984 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 985 | 2/1/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 986 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 987 | 2/2/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | bruce bahlmann [bruce@bahlmann.us] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 988 | 2/2/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 989 | 2/4/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Work Product |
| 990 | 2/5/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 991 | 2/6/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 992 | 2/6/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 993 | 2/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 994 | 2/8/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 995 | 2/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 996 | 2/14/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 997 | 2/21/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 998 | 2/21/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 999 | 2/21/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 1000 | 2/21/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 1001 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1002 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1003 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1004 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1005 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1006 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1007 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1008 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1009 | 2/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1010 | 2/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1011 | 2/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1012 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1013 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1014 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1015 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1016 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1017 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1018 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1019 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1020 | 2/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1021 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1022 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1023 | 2/25/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1024 | 2/27/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1025 | 2/27/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 1026 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1027 | 2/27/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Case 1:15-cv-03419-VSB-BCM Document 131-1 Filed 02/02/18 Page 120 of 212
Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1028 | 2/27/2012 | E-mail string with attachments (3) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication |
| 1029 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1030 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1031 | 2/27/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication |
| 1032 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1033 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1034 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1035 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1036 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1037 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1038 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1039 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1040 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1041 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1042 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1043 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1044 | 2/27/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1045 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1046 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1047 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1048 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1049 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1050 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1051 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1052 | 3/5/2012 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Kirsten Hoover, CPA [KNilsen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 1057 | 3/6/2012 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1058 | 3/9/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1059 | 3/9/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1060 | 3/9/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1061 | 3/9/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1062 | 3/10/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1064 | 3/12/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1066 | 3/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1067 | 3/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1068 | 3/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1069 | 3/22/2012 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1070 | 3/23/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1071 | 3/23/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1072 | 3/23/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Clayton Haynes [CHaynes@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Work Product |
| 1073 | 3/23/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Chip Harris [chip@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Work Product |
| 1074 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1075 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1076 | 3/26/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1077 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1078 | 3/26/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1079 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1080 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1081 | 3/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1082 | 3/27/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1083 | 3/28/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Kirsteen Hoover [khoover@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Clayton Haynes [chaynes@acaciares.com] | Paul Ryan [pryan@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1084 | 4/9/2012 | E-Mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Michelle Fransz [mfransz@acaciares.com] | April M. Hall [amh@emafirm.com]; Susan Moore [smoore@dpelaw.com] | Sonali Singh [ssingh@acaciares.com] | Attorney Work Product |
| 1085 | 4/11/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1086 | 4/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1087 | 4/18/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1088 | 4/20/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1089 | 4/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1090 | 4/24/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1091 | 4/24/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | bruce bahlmann [bruce@bahlmann.us] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1092 | 4/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Alexei Ioudovski [alexei@vega-imaging.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1093 | 4/24/2012 | E-Mail seeking legal advice concerning licensing agreement | Phillip Mitchell [pmitchell@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Debra Garay [dgaray@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Alexei Ioudovski [alexei@vega-imaging.com] | Attorney Client Communication |
| 1094 | 4/25/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann (bruce@bahlmann.us) [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1095 | 4/25/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; bruce bahlmann [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1096 | 4/25/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; bruce bahlmann [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1097 | 4/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1098 | 4/25/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1099 | 4/26/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com]; bruce bahlmann [bruce@bahlmann.us] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1100 | 4/26/2012 | E-mail seeking legal advice concerning licensing agreement | Phillip Mitchell [pmitchell@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 1101 | 4/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1102 | 4/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1103 | 5/1/2012 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | bruce bahlmann [bruce@bahlmann.us] | Alexei Ioudovski [alexei@vega-imaging.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Work Product |
| 1104 | 5/1/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Alexei Ioudovski [alexei@vega-imaging.com] | Phillip Mitchell [pmitchell@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1105 | 5/1/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1106 | 5/1/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1107 | 5/2/2012 | E-Mail seeking legal advice concerning licensing agreement | Phillip Mitchell [pmitchell@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 1108 | 5/2/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1109 | 5/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com]; bruce@bahlmann.us [bruce@bahlmann.us]; alexei@vega-imaging.com [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1110 | 5/3/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com]; bruce@bahlmann.us [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1111 | 5/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | alexei@vega-imaging.com [alexei@vega-imaging.com]; Phillip Mitchell [pmitchell@acaciares.com]; bruce@bahlmann.us [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1112 | 5/5/2012 | E-mail string with attachment (1) reflecting  legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1113 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1114 | 5/5/2012 | E-mail string with attachment (1) reflecting  legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1115 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1116 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1117 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1118 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1119 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1120 | 5/5/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1121 | 5/6/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1122 | 5/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1123 | 5/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1124 | 5/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1125 | 5/7/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1126 | 5/7/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1127 | 5/7/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1128 | 5/7/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1129 | 5/7/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1130 | 5/7/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1131 | 5/7/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1132 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1133 | 5/8/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1134 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1135 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1136 | 5/8/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1137 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1138 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1139 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1140 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1141 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1142 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1143 | 5/9/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1144 | 5/9/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1145 | 5/10/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1146 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1147 | 5/11/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1148 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1149 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1150 | 5/11/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1151 | 5/11/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1152 | 5/11/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1153 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1154 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1155 | 5/14/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1156 | 5/14/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1157 | 5/14/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1158 | 5/14/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1159 | 5/21/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1160 | 5/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1161 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1162 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1163 | 5/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christin Johnston [cjohnston@acaciares.com] | Dooyong Lee [dlee@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1164 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1165 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1166 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1167 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1168 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1169 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1170 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1171 | 5/21/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1172 | 5/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1173 | 5/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1174 | 5/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1175 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1176 | 5/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1177 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1178 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1179 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1180 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1181 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1182 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1183 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1184 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1185 | 5/23/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1186 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1187 | 5/23/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1188 | 5/23/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1189 | 5/23/2012 | E-Mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1190 | 5/23/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1191 | 5/23/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1192 | 5/23/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1193 | 5/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1194 | 5/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1195 | 5/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1196 | 5/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1197 | 5/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1198 | 5/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1199 | 5/24/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1200 | 5/24/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1201 | 5/24/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] - on behalf of - Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1202 | 5/24/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1203 | 5/24/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1204 | 5/24/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1205 | 5/24/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1206 | 5/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1207 | 5/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1208 | 5/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1209 | 5/30/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1210 | 5/30/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1211 | 5/30/2012 | Draft agreement reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1212 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1213 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1214 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1215 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Brett Dorman [bdorman@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Work Product |
| 1216 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1217 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1218 | 5/30/2012 | E-Mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1219 | 5/30/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1220 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1221 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1222 | 5/30/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1223 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1224 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication |
| 1225 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1226 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1227 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1228 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1229 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1230 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1231 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1232 | 5/31/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1233 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1234 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1235 | 5/31/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1236 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication |
| 1237 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1238 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | David White [dwhite@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Ed Nelson [ENelson@nbclaw.net] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1239 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White [dwhite@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Ed Nelson [ENelson@nbclaw.net] | Attorney Client Communication |
| 1240 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | David White [dwhite@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Ed Nelson [ENelson@nbclaw.net]; Anthony G. Simon [asimon@simonlawpc.com]; Timothy E. Grochocinkski [teg@innovalaw.com] | Attorney Client Communication; Attorney Work Product |
| 1241 | 5/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1242 | 5/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1243 | 6/1/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1244 | 6/2/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Holly Hernandez [hhernandez@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1245 | 6/4/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1246 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1247 | 6/4/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1248 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1249 | 6/4/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1250 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1251 | 6/4/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1252 | 6/4/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Anthony G. Simon, Esq.. [ASimon@simonlawpc.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1253 | 6/4/2012 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Anthony G. Simon, Esq.. [ASimon@simonlawpc.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1254 | 6/4/2012 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Kirsten Hoover [KNilsen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1255 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1256 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1257 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Anthony G. Simon, Esq.. [ASimon@simonlawpc.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1258 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1259 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1260 | 6/4/2012 | E-mail string with attachments (3) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1261 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1262 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1263 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1264 | 6/4/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1265 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1266 | 6/4/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1267 | 6/5/2012 | E-mail string with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1268 | 6/5/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1269 | 6/5/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1270 | 6/5/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1271 | 6/5/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1272 | 6/6/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1273 | 6/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1274 | 6/6/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1275 | 6/11/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1276 | 6/12/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Ed Nelson [ENelson@nbclaw.net] | Attorney Client Communication; Attorney Work Product |
| 1277 | 6/12/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; David White [dwhite@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Ed Nelson [ENelson@nbclaw.net]; Anthony G. Simon [ASimon@simonlawpc.com] | | Attorney Client Communication; Attorney Work Product |
| 1278 | 6/12/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1279 | 6/12/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1280 | 6/13/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1281 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1282 | 6/13/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1283 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1284 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1285 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1286 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1287 | 6/13/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1288 | 6/15/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1289 | 6/16/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | | Attorney Client Communication; Attorney Work Product |
| 1290 | 6/16/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1291 | 6/16/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1292 | 6/16/2012 | E-mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 1293 | 6/16/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1294 | 6/18/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1295 | 6/18/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1296 | 6/18/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1297 | 6/18/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1298 | 6/18/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1299 | 6/18/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1300 | 6/18/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1301 | 6/18/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1302 | 6/19/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1303 | 6/19/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1304 | 6/19/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1305 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1306 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1307 | 6/19/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1308 | 6/19/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1309 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1310 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1311 | 6/20/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1313 | 6/20/2012 | E-mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1314 | 6/20/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | David Rosmann, Esq. [drosmann@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1315 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David Rosmann, Esq. [drosmann@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1316 | 6/20/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | David Rosmann, Esq. [drosmann@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1317 | 6/20/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | David Rosmann, Esq. [drosmann@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1318 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David Rosmann, Esq. [drosmann@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1319 | 6/20/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1320 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1321 | 6/20/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1322 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1323 | 6/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1324 | 6/21/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1325 | 6/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1326 | 6/21/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1327 | 6/21/2012 | E-mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1328 | 6/21/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1329 | 6/21/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1330 | 6/21/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1331 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1332 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1333 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1334 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1335 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1336 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1337 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1338 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1339 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1340 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1341 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1342 | 6/24/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1343 | 6/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1344 | 6/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1345 | 6/25/2012 | E-Mail string with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1346 | 6/25/2012 | E-mail string with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1347 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1348 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1349 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1350 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1351 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1352 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1353 | 6/25/2012 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1354 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1355 | 6/25/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1356 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1357 | 6/25/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1358 | 6/25/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1359 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1360 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1361 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1362 | 6/25/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1363 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1364 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1365 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1366 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1367 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1368 | 6/26/2012 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1369 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1370 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1371 | 6/26/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1372 | 6/26/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1373 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1374 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1375 | 6/26/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1376 | 6/26/2012 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1377 | 6/26/2012 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication |
| 1378 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1379 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1380 | 6/26/2012 | E-mail with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Holly Hernandez, Esq. [hhernandez@acaciares.com] | Attorney Client Communication |
| 1381 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1382 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Holly Hernandez, Esq. [hhernandez@acaciares.com] | Attorney Client Communication |
| 1383 | 6/26/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1384 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1385 | 6/26/2012 | E-mail string with attachments (5) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1386 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1387 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1388 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1389 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1390 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1391 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1392 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1393 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1394 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1395 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1396 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1397 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1398 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1399 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1400 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1401 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1402 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1403 | 6/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1404 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White [dwhite@acaciares.com] | Ed Nelson [ENelson@nbclaw.net]; Holly Hernandez, [hhernandez@acaciares.com] | | Attorney Client Communication |
| 1405 | 6/27/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1406 | 6/27/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Debra Garay [dgaray@acaciares.com]; Kirsten Hoover [KNilsen@acaciares.com]; Tammy Story [tstory@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1407 | 6/27/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Tammy Story [tstory@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Work Product |
| 1408 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1409 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1410 | 6/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1411 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1412 | 6/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1413 | 6/28/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1414 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1415 | 6/28/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1416 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1417 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1418 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1419 | 6/28/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1420 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1421 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1422 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1423 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1424 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1425 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1426 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1427 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | David White [dwhite@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1428 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David White [dwhite@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1429 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1430 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | David White [dwhite@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1431 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1432 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1433 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1434 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1435 | 6/29/2012 | E-mail string with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1436 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1437 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1438 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1439 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Chip Harris [chip@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Work Product |
| 1440 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Stefani Migliorini [smigliorini@acaciares.com] | Attorney Client Communication |
| 1441 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1442 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC.,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1443 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1444 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1445 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 1446 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Attorney Client Communication |
| 1447 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] - on behalf of - Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1448 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1449 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Deborah Stephen [dstephen@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Work Product |
| 1450 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Chip Harris [chip@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Work Product |
| 1451 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1452 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Chip Harris [chip@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1453 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Deborah Stephen [dstephen@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Work Product |
| 1454 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Deborah Stephen [dstephen@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1455 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Chip Harris [chip@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1456 | 7/2/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1457 | 7/2/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1458 | 7/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1459 | 7/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1460 | 7/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1461 | 7/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1462 | 7/9/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1463 | 7/9/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1464 | 7/9/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1465 | 7/9/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1466 | 7/9/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1467 | 7/10/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1468 | 7/10/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1469 | 7/10/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1470 | 7/10/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1471 | 7/11/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | zehkim2 (Eun-Hee Kim) [zehkim2@ip.KimChang.com] | jtaub@acaciares.com [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; kbode@acaciares.com [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1472 | 7/17/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1473 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1474 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1475 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1476 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1477 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1478 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1479 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1480 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1481 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1482 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1483 | 8/31/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1484 | 1/8/2013 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1485 | 1/8/2013 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1492 | 3/12/2013 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1493 | 3/12/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1496 | 3/12/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Eric Lucas, Esq. [elucas@acaciares.com] | Jon Suder [jts@fsclaw.com] | Decker A. Cammack [cammack@fsclaw.com] | Attorney Client Communication; Attorney Work Product |
| 1497 | 3/18/2013 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1498 | 3/18/2013 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1499 | 3/18/2013 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1500 | 3/18/2013 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 1501 | 3/18/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1502 | 3/31/2013 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1503 | 5/1/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 1504 | 5/1/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 1505 | 5/2/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 1506 | 5/2/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1507 | 5/3/2013 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication |
| 1508 | 5/13/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1509 | 5/13/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1510 | 5/15/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1511 | 5/29/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Hannan Dogar [hdogar@acaciares.com] | Nadereh Russell [nrussell@acaciares.com] | | Attorney Work Product |
| 1512 | 5/29/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Nadereh Russell [nrussell@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 1513 | 5/29/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Nadereh Russell [nrussell@acaciares.com] | | Attorney Work Product |
| 1514 | 5/29/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Nadereh Russell [nrussell@acaciares.com] | Hannan Dogar [hdogar@acaciares.com] | | Attorney Work Product |
| 1515 | 5/29/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Hannan Dogar [hdogar@acaciares.com] | Nadereh Russell [nrussell@acaciares.com] | | Attorney Work Product |
| 1516 | 5/29/2013 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Nadereh Russell [nrussell@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 1517 | 5/30/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1518 | 6/7/2013 | E-Mail with attachments (7) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Alfredo Lezama [alezama@acaciares.com]; James Trueman [jtrueman@acaciares.com] | Paul Bawel, Esq. [pbawel@acaciares.com]; Harry Wei [hwei@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1519 | 6/10/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1520 | 6/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1521 | 6/10/2013 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1522 | 6/10/2013 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1523 | 6/10/2013 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1524 | 6/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1525 | 6/10/2013 | E-Mail with attachments (5) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1526 | 6/10/2013 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1527 | 6/10/2013 | E-Mail string with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Anuj Arora [AArora@acaciares.com] | | Attorney Work Product |
| 1528 | 6/10/2013 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Anuj Arora [AArora@acaciares.com] | | Attorney Work Product |
| 1529 | 6/11/2013 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Anuj Arora [AArora@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Mavis Wetherington [mwetherington@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 1530 | 6/11/2013 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Anuj Arora [AArora@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 1531 | 6/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Anuj Arora [AArora@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Mavis Wetherington [mwetherington@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1532 | 7/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian (Kyung-Seok) Chun Ph. D. (kschun@ip.kimchang.com) [kschun@ip.kimchang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1533 | 7/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1534 | 7/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1535 | 7/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1536 | 9/11/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1537 | 9/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1538 | 9/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1539 | 9/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |

Case 1:15-cv-03419-VSB-BCM Document 181 Filed 02/02/18 Page 160 of 212
Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1540 | 9/12/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1541 | 9/12/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1542 | 9/24/2013 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1543 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1544 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1545 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1546 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1547 | 9/29/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1548 | 9/29/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; njaeger@acaciares.com [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1549 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1550 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1551 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1552 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1553 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1554 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1555 | 10/7/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1556 | 10/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1557 | 10/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1558 | 10/12/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1559 | 10/21/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1560 | 10/22/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1561 | 10/22/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1562 | 11/13/2013 | E-Mail seeking legal advice concerning licensing agreement | Michelle Fransz [mfransz@acaciares.com] | Eric Lucas, Esq. [elucas@acaciares.com] | | Attorney Client Communication |
| 1563 | 11/13/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Eric Lucas, Esq. [elucas@acaciares.com] | Michelle Fransz [mfransz@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1564 | 11/15/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1565 | 11/15/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Hiro Seki, Esq. [hseki@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1566 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1567 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1568 | 11/25/2013 | E-Mail seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1569 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1570 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1571 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1572 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC*,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1573 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1574 | 11/27/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1575 | 12/1/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1576 | 12/1/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1577 | 12/3/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michael Kim, Esq. [mkim@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1578 | 12/5/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1579 | 12/5/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1580 | 12/6/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Hiro Seki, Esq. [hseki@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1581 | 12/6/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1582 | 2/10/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1583 | 2/10/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1584 | 2/12/2014 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1585 | 2/18/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---------|------|-------------|-------------|-----|-----|----------------------|
| 1586 | 2/27/2014 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Kristy Kappelman, Paralegal [kkappelman@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1587 | 3/2/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Kristy Kappelman, Paralegal [kkappelman@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1588 | 4/4/2014 | E-Mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Christian Dubuc [cdubuc@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Work Product |
| 1589 | 4/4/2014 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Christian Dubuc [cdubuc@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Work Product |
| 1590 | 4/4/2014 | E-Mail string reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Christian Dubuc [cdubuc@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Work Product |
| 1591 | 4/18/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Bawel [pbawel@acaciares.com] | Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1592 | 12/12/2014 | E-Mail string with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Alfredo Lezama [alezama@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1593 | 4/14/2015 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Darren Miller, Esq. [dmiller@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1594 | 4/14/2015 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1595 | 4/14/2015 | E-Mail with attachments (17) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Privilege Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1596 | 4/14/2015 | E-Mail with attachments (36) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1597 | 4/22/2015 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1598 | 4/23/2015 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1599 | 4/24/2015 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Darren Miller, Esq. [dmiller@acaciares.com] | Mark L. Skaist, Esq. [MSKAIST@SYCR.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1600 | 4/28/2015 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mark L. Skaist, Esq. [MSKAIST@SYCR.com] | Darren Miller, Esq. (dmiller@acaciares.com) [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1601 | 12/17/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1602 | 12/28/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 1 | 2/27/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 2 | 3/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 42 | 12/1/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jeff Bragalone, Esq. [jbragalone@ShoreChan.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 43 | 11/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Koichi Narasaki [koichi@ipinfusion.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 44 | 12/18/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 45 | 12/18/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 46 | 12/18/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 47 | 12/18/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 48 | 12/18/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 49 | 1/21/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jon Eastman [JEastman@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 50 | 1/21/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jon Eastman [JEastman@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 51 | 1/21/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Karlton Butts [KButts@acaciares.com] | | Attorney Client Communication |
| 52 | 6/28/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 53 | 6/28/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 54 | 6/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 55 | 6/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 56 | 6/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 57 | 6/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 58 | 6/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 59 | 6/29/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 60 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 61 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 62 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 63 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 64 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 65 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 66 | 6/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 67 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 68 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 69 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 70 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 71 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 72 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 73 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 74 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 75 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 76 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 77 | 7/13/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 78 | 7/19/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 79 | 7/19/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 80 | 7/20/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 81 | 7/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 82 | 7/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 83 | 7/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 84 | 7/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Dooyong Lee [dlee@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 85 | 7/25/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 86 | 7/25/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 87 | 7/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|---------------------|
| 88 | 7/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 89 | 7/27/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 90 | 7/27/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 91 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 92 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 93 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 94 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 95 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 96 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 97 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 98 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 99 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 100 | 7/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 101 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 102 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 103 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Jennifer O'Dell [receptionist@acaciares.com] | | Attorney Client Communication |
| 104 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 105 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Jennifer O'Dell [receptionist@acaciares.com] | Attorney Client Communication |
| 106 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 107 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 108 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 109 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 110 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 111 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 112 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 113 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 114 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 115 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 116 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 117 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 118 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Client Communication |
| 119 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 120 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 121 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 122 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 123 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 124 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 125 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 126 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 127 | 8/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 128 | 8/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 129 | 8/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 130 | 8/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 131 | 8/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 132 | 8/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 133 | 8/4/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 134 | 8/4/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 135 | 8/4/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|----|----|--------------------|
| 136 | 8/4/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 137 | 8/4/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 138 | 8/6/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla [hshukla@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 139 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 140 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 141 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 142 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 143 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 144 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 145 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|---------------------|
| 146 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 147 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 148 | 8/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 149 | 8/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 150 | 8/17/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 151 | 8/24/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 152 | 8/24/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 153 | 8/24/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 154 | 8/25/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 155 | 8/25/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 156 | 8/25/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 157 | 9/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 158 | 9/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 159 | 9/3/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 160 | 9/7/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 161 | 9/7/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 162 | 9/7/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 163 | 9/7/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 164 | 9/9/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 165 | 9/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 166 | 9/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 167 | 9/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 168 | 9/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 169 | 9/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 170 | 9/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 171 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 172 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 173 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 174 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 175 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 176 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 177 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 178 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 179 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 180 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 181 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 182 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 183 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 184 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 185 | 9/14/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 186 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 187 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 188 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 189 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 190 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 191 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 192 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 193 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 194 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 195 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|---------------------|
| 196 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 197 | 9/15/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 198 | 9/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 199 | 9/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 200 | 9/21/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 201 | 9/21/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 202 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 203 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 204 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 205 | 7/20/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 206 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 207 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 208 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 209 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 210 | 9/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 211 | 9/23/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 212 | 9/23/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 213 | 9/23/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 214 | 9/24/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 215 | 9/27/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 216 | 9/27/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 217 | 9/28/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 218 | 9/28/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 219 | 10/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 220 | 11/10/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 221 | 11/10/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 222 | 11/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 223 | 11/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 224 | 11/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 225 | 11/11/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 226 | 11/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 227 | 11/22/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 228 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 229 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 230 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Rob Stewart [rs@acaciares.com]; Paul Ryan [prr@acaciares.com]; Marvin Key [mkey@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska @acaciares.com] | | Attorney Client Communication |
| 231 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication |
| 232 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marvin Key [mkey@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication |
| 233 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Rob Stewart [rs@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Marvin Key [mkey@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 234 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Rob Stewart [rs@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Marvin Key [mkey@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 235 | 11/26/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 236 | 11/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 237 | 11/30/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 238 | 12/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 239 | 12/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 240 | 12/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 241 | 12/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 242 | 12/2/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 243 | 12/8/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 244 | 12/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 245 | 12/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 246 | 12/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 247 | 12/16/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 248 | 12/17/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 249 | 12/17/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 250 | 12/17/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 251 | 2/26/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 252 | 2/28/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 253 | 3/4/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 254 | 1/2/2008 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Moses Mares, Esq. [mmares@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [charris@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 255 | 1/2/2008 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Paul Ryan [pryan@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Moses Mares, Esq. [mmares@acaciares.com] | | Attorney Client Communication |
| 256 | 11/20/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 257 | 11/20/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 258 | 11/20/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 259 | 11/20/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 260 | 11/22/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Marc Schneider, Esq. [MSchneider@SYCR.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 261 | 11/23/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Marc Schneider, Esq. [MSchneider@SYCR.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 262 | 11/23/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 263 | 11/23/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 264 | 11/23/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 265 | 11/25/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Lindsay Voirin [lvoirin@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 266 | 12/5/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Lindsay Voirin [lvoirin@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 267 | 12/5/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 268 | 12/5/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Lindsay Voirin [lvoirin@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 269 | 12/5/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 270 | 12/7/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 271 | 12/7/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 272 | 12/11/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 273 | 12/1/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jeff Bragalone, Esq. [jbragalone@ShoreChan.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 274 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 275 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 276 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 277 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 278 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 279 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 280 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 281 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 282 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 283 | 12/12/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 284 | 12/13/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 285 | 12/13/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 286 | 12/13/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 287 | 12/13/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 288 | 12/13/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 289 | 12/13/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 290 | 12/14/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 291 | 12/14/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 292 | 12/14/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 293 | 12/14/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 294 | 12/14/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 295 | 12/15/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 296 | 12/23/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 297 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 298 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 299 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 300 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 301 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 302 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 303 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 304 | 12/24/2009 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 305 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Michelle Fransz [mfransz@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Kirsten Hoover [KNilsen@acaciares.com] | Attorney Client Communication |
| 306 | 12/19/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 307 | 12/19/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 308 | 12/19/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 309 | 12/21/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 310 | 12/21/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 311 | 12/21/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 312 | 12/22/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 313 | 12/22/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 314 | 12/28/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 315 | 12/29/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 316 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 317 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 318 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 319 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 320 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 321 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 322 | 2/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 323 | 2/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 324 | 2/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 325 | 2/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 326 | 2/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 327 | 2/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 328 | 3/8/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 329 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 330 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 331 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 332 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 333 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 334 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 335 | 3/9/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 336 | 3/11/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 337 | 3/11/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 338 | 3/11/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 339 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication |
| 340 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 341 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Darren Miller, Esq. [dmiller@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Communication Attorney Work |
| 342 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 343 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 344 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication |
| 345 | 3/14/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 346 | 3/16/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 347 | 3/20/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 348 | 3/20/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 349 | 3/20/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 350 | 3/20/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 351 | 3/20/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 352 | 3/21/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 353 | 3/22/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 354 | 3/22/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 355 | 3/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 356 | 3/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 357 | 3/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 358 | 3/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 359 | 3/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Communication Attorney Work |
| 360 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 361 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Kirsten Hoover [KNilsen@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 362 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Clayton Haynes [CHaynes@acaciares.com] | [mfransz@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris | Attorney Client Communication |
| 363 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Michelle Fransz [mfransz@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 364 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 365 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication |
| 366 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Kirsten Hoover [KNilsen@acaciares.com] | | Attorney Client Communication |
| 367 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Michelle Fransz [mfransz@acaciares.com]; Kirsten Hoover [KNilsen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 368 | 3/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Chip Harris [chip@acaciares.com] | Kirsten Hoover [KNilsen@acaciares.com] | | Attorney Client Communication |
| 369 | 3/29/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jennifer Graff, Paralegal [jgraff@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 370 | 3/29/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jennifer Graff, Paralegal [jgraff@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 371 | 3/29/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jennifer Graff, Paralegal [jgraff@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 372 | 3/29/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Jennifer Graff, Paralegal [jgraff@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 373 | 4/12/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Kirsten Hoover [KNilsen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 374 | 4/12/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Kirsten Hoover [KNilsen@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication |
| 375 | 11/9/2010 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 376 | 1/20/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 377 | 1/20/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |
| 378 | 1/20/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 379 | 1/21/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 380 | 1/21/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 381 | 1/21/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 382 | 1/27/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 383 | 1/31/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 384 | 2/24/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 385 | 2/26/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Dean Bostock [DGBostock@mintz.com]; Mark Skaist, Esq. [MSKAIST@SYCR.com] | | Attorney Client Communication Attorney Work Product |
| 386 | 2/26/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Ed Treska, Esq. [ejtreska@cox.net] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 387 | 2/27/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 388 | 3/1/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 389 | 3/1/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 390 | 3/1/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 391 | 3/2/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 392 | 3/2/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 393 | 3/2/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 394 | 3/2/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 395 | 3/2/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 396 | 3/3/2011 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Michelle Fransz [mfransz@acaciares.com] | | Attorney Client Communication |
| 397 | 3/16/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 398 | 5/7/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Work Communication |
| 399 | 5/7/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 400 | 5/7/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 401 | 5/30/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 402 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 403 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 404 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 405 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jeffrey Anderson [janderson@acaciares.com] | | Attorney Client Communication |
| 406 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 407 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 408 | 5/31/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 409 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 410 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jeffrey Anderson [janderson@acaciares.com] | Attorney Client Communication |
| 411 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 412 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Jeffrey Anderson [janderson@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 413 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 414 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 415 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 416 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 417 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 418 | 6/2/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 419 | 6/4/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 420 | 6/4/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 421 | 6/4/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 422 | 6/6/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Communication Attorney Work |
| 423 | 6/6/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 424 | 6/6/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 425 | 6/6/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 426 | 6/6/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 427 | 6/6/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 428 | 6/11/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 429 | 6/11/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 430 | 6/12/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 431 | 6/12/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Communication Attorney Work |
| 432 | 6/13/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 433 | 6/13/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 434 | 6/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Tisha Stender, Esq. [tstender@acaciares.com] | [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett | Marc Frechette, Esq. [mfrechette@acaciares.com] | Communication Attorney Work |
| 435 | 6/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 436 | 6/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 437 | 6/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Matthew Vella, Esq. [mvella@acaciares.com] | [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren | Marc Frechette, Esq. [mfrechette@acaciares.com] | Communication Attorney Work |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 438 | 6/23/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 439 | 6/24/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 440 | 6/24/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 441 | 6/24/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 442 | 6/24/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 443 | 6/24/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 444 | 6/24/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| 445 | 6/25/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 446 | 6/25/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Matthew Vella, Esq. [mvella@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Communication Attorney Work |
| 447 | 6/26/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication Attorney Work Product |
| 448 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 449 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Communication Attorney Work |
| 450 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 451 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 452 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Tisha Stender, Esq. [tstender@acaciares.com] | [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Communication Attorney Work |
| 453 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; David White [dwhite@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|-------------------|
| 454 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 455 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 456 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 457 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work |
| 458 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, | Edward Treska, Esq. [ETreska@acaciares.com] | [mvella@acaciares.com]; Marc Frechette, Esq. | Joseph Granara [jgranara@acaciares.com] | |
| 459 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 460 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 461 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 462 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 463 | 6/27/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|--------------------|
| 464 | 6/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 465 | 6/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 466 | 6/28/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| 467 | 6/29/2012 | E-Mail containing redactions reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| | 6/10/2011 | RE: Consulting Agreement / Patent Information.msg | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication Attorney Work Product |
| | 6/10/2011 | RE: Consulting Agreement / Patent Information.msg | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| | 6/11/2011 | RE: Consulting Agreement / Patent Information.msg | Keith Edwards [keith.r.edwards@lineone.net] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| | 6/13/2011 | RE: Consulting Agreement / Patent Information.msg | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| | 6/13/2011 | RE: Consulting Agreement / Patent Information.msg | Debra Garay [dgaray@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Masud Ronnie [MRonnie@acaciares.com]; Sonali Singh [ssingh@acaciares.com] | Attorney Client Communication |
| | 6/13/2011 | RE: Consulting Agreement / Patent Information.msg | Sonali Singh [ssingh@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Masud Ronnie [MRonnie@acaciares.com]; keith@spectrum-insight.com [keith@spectrum-insight.com] | Attorney Client Communication |
| | 6/13/2011 | RE: Consulting Agreement / Patent Information.msg | Debra Garay [dgaray@acaciares.com] | Sonali Singh [ssingh@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Masud Ronnie [MRonnie@acaciares.com]; keith@spectrum-insight.com [keith@spectrum-insight.com] | Attorney Client Communication |
| | 6/14/2011 | RE: Consulting Agreement / Patent Information.msg | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | | Attorney Client Communication Attorney Work Product |
| | 6/14/2011 | RE: Consulting Agreement / Patent Information.msg | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| | 6/14/2011 | RE: Consulting Agreement / Patent Information.msg | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | | Attorney Client Communication Attorney Work Product |
| | 6/14/2011 | RE: Consulting Agreement / Patent Information.msg | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| | 6/14/2011 | RE: Consulting Agreement / Patent Information.msg | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | | Attorney Client Communication Attorney Work Product |
| | 6/14/2011 | RE: Consulting Agreement / Patent Information.msg | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| | 6/28/2011 | RE: Broadcom agreement for your signature.msg | Tisha Stender, Esq. [tderaimo@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication Attorney Work Product |
| | 6/28/2011 | RE: Broadcom agreement for your signature.msg | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Color Coded Redaction Log by Acacia Research Group, LLC (September 20, 2017)

| Log No. | Date | Description | From | To | CC | Privilege Asserted |
|---------|------|-------------|------|-----|-----|---------------------|
| | 7/6/2011 | RE: originals for Broadcom agreement.msg | Tisha Stender, Esq. [tderaimo@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication Attorney Work Product |