# EXHIBIT A

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1 | 6/21/2009 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 2 | 7/4/2009 | | | | | Removed and produced |
| 3 | 7/6/2009 | | | | | Removed and produced |
| 4 | 7/13/2009 | | | | | Removed and produced |
| 5 | 7/14/2009 | | | | | Removed and produced |
| 6 | 7/27/2009 | | | | | Removed and produced |
| 7 | 7/28/2009 | | | | | Removed and produced |
| 8 | 7/29/2009 | | | | | Removed and produced |
| 9 | 7/29/2009 | | | | | Removed and produced |
| 10 | 9/4/2009 | | | | | Removed and produced |
| 11 | 9/4/2009 | | | | | Produced in Full (9/11/2017) |
| 12 | 9/18/2009 | | | | | Removed and produced |
| 13 | 11/4/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 14 | 11/4/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 15 | 11/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 16 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 17 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 18 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 19 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 20 | 11/17/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 21 | 11/17/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 22 | 11/17/2009 | E-Mail string conveying legal advice at the direction of counsel | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Work Product |
| 23 | 11/17/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 24 | 11/22/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 25 | 11/22/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 26 | 12/2/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication |
| 27 | 12/3/2009 | E-Mail with attachment (1) reflecting legal advice concerning licensing agreement | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Steve Wong [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 28 | 12/4/2009 | E-Mail with attachment (1) reflecting legal advice concerning licensing agreement | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 29 | 12/15/2009 | E-Mail with attachments (9) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 30 | 12/15/2009 | | | | | **Produced in Full (9/11/2017)** |
| 31 | 12/15/2009 | | | | | **Produced in Full (9/11/2017)** |
| 32 | 12/15/2009 | | | | | **Produced in Full (9/11/2017)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 33 | 12/16/2009 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 34 | 12/16/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 35 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 36 | 12/16/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 37 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 38 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 39 | 12/16/2009 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 40 | 12/16/2009 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 41 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 42 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 43 | 12/16/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 44 | 12/16/2009 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 45 | 12/16/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 46 | 12/17/2009 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 47 | 12/18/2009 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement effort | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 48 | 12/18/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 49 | 12/18/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 50 | 12/18/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 51 | 12/18/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 52 | 12/18/2009 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 53 | 12/19/2009 | | | | | **Removed and produced** |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 54 | 12/20/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 55 | 12/20/2009 | E-Mail reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 56 | 12/21/2009 | E-Mail seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 57 | 12/21/2009 | E-Mail with attachments (2) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Jennifer ODell [receptionist@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 58 | 12/21/2009 | E-Mail with attachments (2) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Nadereh Russell [nrussell@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 59 | 12/21/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 60 | 12/21/2009 | E-Mail with attachments (2) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Jennifer ODell [receptionist@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 61 | 12/21/2009 | | | | | **Produced in Full (9/11/2017)** |
| 62 | 12/24/2009 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 63 | 12/28/2009 | E-Mail with attachments (2) seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 64 | 12/29/2009 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 65 | 1/5/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 66 | 1/7/2010 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Attorney Client Communication |
| 67 | 1/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Dooyong Lee [dlee@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 68 | 1/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 69 | 1/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 70 | 1/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 71 | 1/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 72 | 1/12/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 73 | 1/12/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 74 | 1/12/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 75 | 1/12/2010 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Kimberly Bode [kbode@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Attorney Client Communication |
| 76 | 1/14/2010 | | | | | **Removed and produced** |
| 77 | 1/14/2010 | E-Mail string reflecting internal legal advice concerning patent prosecution, licensing, and/or enforcement efforts erroneously and unintentionally sent to outside party | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 78 | 1/14/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 79 | 1/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 80 | 1/15/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 81 | 1/15/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 82 | 1/16/2010 | E-Mail with attachments (4) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | David White, Esq. [dwhite@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 83 | 1/17/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 84 | 1/17/2010 | | | | | Removed and produced |
| 85 | 1/18/2010 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 86 | 1/18/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 87 | 1/18/2010 | E-Mail seeking legal advice concerning licensing agreement | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 88 | 1/19/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 89 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 90 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 91 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 92 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 93 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 94 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 95 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 96 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 97 | 1/20/2010 | | | | | Produced in Full (9/11/2017) |
| 98 | 1/22/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 99 | 1/23/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 100 | 1/26/2010 | E-mail string with attachment (1) conveying legal advice at the direction of counsel | James Trueman [jtrueman@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Work Product |
| 101 | 1/26/2010 | E-mail string with attachment (1) conveying legal advice at the direction of counsel | James Trueman [jtrueman@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Work Product |
| 102 | 1/26/2010 | E-mail string with attachment (1) conveying legal advice at the direction of counsel | James Trueman [jtrueman@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | | Attorney Work Product |
| 103 | 1/27/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 104 | 1/27/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 105 | 1/27/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 106 | 1/28/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 107 | 1/29/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 108 | 1/31/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 109 | 2/1/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 110 | 2/1/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 111 | 2/1/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 112 | 2/5/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 113 | 2/5/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 114 | 2/8/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 115 | 2/8/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 116 | 2/8/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 117 | 2/8/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 118 | 2/9/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 119 | 2/9/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 120 | 2/9/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 121 | 2/9/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 122 | 2/9/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 123 | 2/9/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 124 | 2/13/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 125 | 2/18/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 126 | 2/20/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 127 | 2/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jeffrey Anderson [janderson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 128 | 3/11/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 129 | 3/12/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 130 | 3/12/2010 | | | | | **Produced in Full (9/11/2017)** |
| 131 | 3/12/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 132 | 3/15/2010 | E-Mail with attachments (5) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 133 | 3/22/2010 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 134 | 3/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 135 | 4/2/2010 | | | | | **Removed and produced** |
| 136 | 4/5/2010 | | | | | **Produced in Full (9/11/2017)** |
| 137 | 4/13/2010 | | | | | **Removed and produced** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 138 | 4/13/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 139 | 4/14/2010 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 140 | 4/16/2010 | E-Mail with attachments (4) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 141 | 4/26/2010 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Lindsay Voirin, Esq. [lvoirin@acaciares.com] | David White, Esq. [dwhite@acaciares.com] | | Attorney Work Product |
| 142 | 4/28/2010 | | | | | Removed and produced |
| 143 | 4/28/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Joseph Granara [jgranara@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Kimberly Bode [kbode@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 144 | 5/7/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 145 | 5/7/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 146 | 5/7/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 147 | 5/7/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 148 | 5/13/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 149 | 5/13/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 150 | 5/17/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 151 | 5/24/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 152 | 5/24/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | | Attorney Client Communication; Attorney Work Product |
| 153 | 6/1/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Amit Aggarwal [Amit.Aggarwal3@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 154 | 6/1/2010 | E-Mail reflecting legal advice concerning patent licensing and enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jeff Bragalone [jbragalone@ShoreChan.com] | | Attorney Client Communication; Attorney Work Product |
| 155 | 6/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla [hshukla@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 156 | 6/4/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 157 | 6/4/2010 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com]; Paul Ryan [prr@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Debra Garay [dgaray@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 158 | 6/7/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 159 | 6/8/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 160 | 6/9/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Anuj Arora [AArora@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 161 | 6/9/2010 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com] | | Attorney Client Communication |
| 162 | 6/9/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Anuj Arora [AArora@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 163 | 6/9/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 164 | 6/9/2010 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Anuj Arora [AArora@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 165 | 6/10/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 166 | 6/14/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 167 | 6/14/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 168 | 6/17/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 169 | 6/17/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 170 | 6/17/2010 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 171 | 6/17/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 172 | 6/21/2010 | | | | | Produced in Full (12/7/2017) |
| 173 | 6/21/2010 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 174 | 6/21/2010 | | | | | Produced in Full (12/7/2017) |
| 175 | 6/25/2010 | | | | | Produced in Full (12/7/2017) |
| 176 | 6/28/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 177 | 6/29/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement effort | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 178 | 6/29/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 179 | 6/30/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 180 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 181 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 182 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 183 | 7/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 184 | 7/23/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 185 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 186 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 187 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 188 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 189 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 190 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 191 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 192 | 7/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 193 | 7/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 194 | 7/26/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 195 | 7/27/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla [hshukla@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 196 | 7/27/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 197 | 7/27/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 198 | 7/27/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 199 | 7/27/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 200 | 7/28/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Harnik Shukla [hshukla@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 201 | 7/28/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Harnik Shukla [hshukla@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 202 | 7/28/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Harnik Shukla [hshukla@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 203 | 7/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Harnik Shukla [hshukla@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 204 | 7/28/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 205 | 7/29/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 206 | 8/2/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 207 | 8/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Harnik Shukla [hshukla@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 208 | 8/2/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 209 | 8/2/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 210 | 8/3/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 211 | 8/4/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 212 | 8/5/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 213 | 8/9/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 214 | 8/16/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 215 | 8/16/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 216 | 8/17/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. | | Attorney Client Communication; Attorney Work Product |
| 217 | 8/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 218 | 8/17/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 219 | 8/17/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 220 | 8/17/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 221 | 8/26/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 222 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 223 | 8/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 224 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 225 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 226 | 8/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 227 | 8/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication |
| 228 | 8/31/2010 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 229 | 9/3/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 230 | 9/3/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 231 | 9/10/2010 | E-mail string with attachment (1) conveying legal advice at the direction of counsel | Mavis Wetherington [mwetherington@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 232 | 9/10/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 233 | 9/10/2010 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 234 | 9/10/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 235 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 236 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 237 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paula Sanchez [psanchez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 238 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 239 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 240 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 241 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 242 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 243 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 244 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 245 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 246 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 247 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 248 | 9/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 249 | 9/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 250 | 9/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 251 | 9/17/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 252 | 9/18/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 253 | 9/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 254 | 9/18/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 255 | 9/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 256 | 9/19/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 257 | 9/21/2010 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paula Sanchez [psanchez@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 258 | 9/21/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paula Sanchez [psanchez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 259 | 9/21/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 260 | 9/22/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 261 | 9/22/2010 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement effort | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan Matthew Vella, Esq. Chip Harris | | Attorney Client Communication; Attorney Work Product |
| 262 | 9/22/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 263 | 9/22/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 264 | 9/22/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 265 | 9/22/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 266 | 9/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 267 | 9/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 268 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 269 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 270 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 271 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 272 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 273 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 274 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 275 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 276 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 277 | 9/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 278 | 9/25/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 279 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 280 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 281 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 282 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 283 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 284 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 285 | 9/26/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 286 | 9/26/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 287 | 9/27/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 288 | 9/27/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 289 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 290 | 9/28/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Bob DePirro [BDePirro@acaciares.com]; Jeffrey Anderson [janderson@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 291 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication |
| 292 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 293 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 294 | 9/28/2010 | E-mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 295 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 296 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 297 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 298 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 299 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 300 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 301 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 302 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 303 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 304 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 305 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 306 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 307 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 308 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 309 | 9/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 310 | 9/28/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 311 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 312 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 313 | 9/29/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 314 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 315 | 9/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 316 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 317 | 10/4/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 318 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 319 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 320 | 10/4/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 321 | 10/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 322 | 10/5/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 323 | 10/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | David White, Esq. [dwhite@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 324 | 10/7/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White, Esq. [dwhite@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 325 | 10/15/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 326 | 10/15/2010 | Email string with attachment (1) seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 327 | 10/15/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 328 | 10/15/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 329 | 10/17/2010 | Email string with attachment (1) seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 330 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 331 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 332 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 333 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 334 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 335 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 336 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |
| 337 | 10/17/2010 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 338 | 10/17/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Edward Treska, Esq. [ETreska@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 339 | 10/18/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 340 | 10/18/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Work Product |
| 341 | 10/18/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 342 | 10/18/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 343 | 10/18/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 344 | 10/19/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 345 | 10/19/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 346 | 10/19/2010 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 347 | 10/19/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 348 | 10/19/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 349 | 10/19/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 350 | 10/19/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 351 | 10/19/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 352 | 10/19/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Edward Treska, Esq. [ETreska@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 353 | 10/19/2010 | Email string with attachment (1) seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Marc Booth [mbooth@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 354 | 10/20/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 355 | 10/20/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 356 | 10/21/2010 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 357 | 10/21/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 358 | 10/22/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 359 | 10/23/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 360 | 10/25/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 361 | 10/25/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 362 | 10/25/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 363 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 364 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 365 | 10/25/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 366 | 10/27/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 367 | 10/28/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 368 | 10/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 369 | 10/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 370 | 10/28/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Debra Garay [dgaray@acaciares.com]; Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 371 | 10/28/2010 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication |
| 372 | 10/28/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 373 | 10/29/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 374 | 10/29/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 375 | 10/29/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] as Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 376 | 10/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 377 | 10/29/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 378 | 10/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 379 | 11/1/2010 | E-Mail with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 380 | 11/1/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 381 | 11/2/2010 | E-Mail with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 382 | 11/2/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 383 | 11/2/2010 | E-Mail with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 384 | 11/2/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 385 | 11/2/2010 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 386 | 11/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 387 | 11/2/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com]; Amit Aggarwal [Amit.Aggarwal3@evalueserve.com] | | Attorney Client Communication; Attorney Work Product |
| 388 | 11/3/2010 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 389 | 11/3/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 390 | 11/3/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 391 | 11/3/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 392 | 11/3/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Amit Aggarwal [Amit.Aggarwal3@evalueserve.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 393 | 11/3/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 394 | 11/3/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 395 | 11/3/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 396 | 11/3/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 397 | 11/3/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 398 | 11/3/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 399 | 11/4/2010 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Amit Aggarwal (IP2) [Amit.Aggarwal3@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 400 | 11/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 401 | 11/8/2010 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 402 | 11/8/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 403 | 11/8/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 404 | 11/8/2010 | E-Mail string conveying legal advice at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 405 | 11/8/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Brian Rinaldi [brinaldi@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 406 | 11/8/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Phillip Mitchell [pmitchell@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com] | Brian Rinaldi [brinaldi@acaciares.com] | Attorney Client Communication |
| 407 | 11/8/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Brian Rinaldi [brinaldi@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 408 | 11/9/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 409 | 11/9/2010 | Email string seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement regarding Korean company (not ETRI) and referencing date of unrelated meeting with ETRI | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 410 | 11/15/2010 | E-Mail string conveying legal advice at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 411 | 11/16/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 412 | 11/18/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 413 | 11/21/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 414 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 415 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 416 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 417 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 418 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 419 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 420 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 421 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 422 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 423 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 424 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 425 | 11/23/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 426 | 11/23/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 427 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 428 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 429 | 11/24/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 430 | 11/24/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 431 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 432 | 11/24/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement effort | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 433 | 11/24/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Dooyong Lee [dlee@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 434 | 11/24/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 435 | 11/24/2010 | E-mail string reflecting legal advice and mental impressions concerning patent prosecution, licensing, and/or enforcement efforts and shared with Acacia customer Renesas pursuant to common interest | Jonathan Taub, Esq. [jtaub@acaciares.com] | [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Kentaro Fukuda [kentaro.fukuda.vj@renesas.com] | takeshi.imai.cj@renesas.com; Naga [shunsaku.naga.eb@renesas.com] | Attorney Client Communication; Attorney Work Product   Common Interest |
| 436 | 11/29/2010 | E-Mail string conveying legal advice at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 437 | 11/30/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 438 | 11/30/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 439 | 11/30/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 440 | 11/30/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 441 | 11/30/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 442 | 11/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 443 | 11/30/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 444 | 12/1/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 445 | 12/1/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 446 | 12/1/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 447 | 12/1/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 448 | 12/2/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 449 | 12/2/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 450 | 12/3/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 451 | 12/3/2010 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 452 | 12/4/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 453 | 12/6/2010 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement effort | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 454 | 12/7/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 455 | 12/7/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 456 | 12/7/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 457 | 12/8/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 458 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 459 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 460 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 461 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 462 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 463 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 464 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 465 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 466 | 12/9/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 467 | 12/10/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 468 | 12/13/2010 | E-Mail string conveying legal advice at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 469 | 12/14/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 470 | 12/14/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 471 | 12/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 472 | 12/14/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 473 | 12/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 474 | 12/14/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 475 | 12/15/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 476 | 12/16/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 477 | 12/16/2010 | E-Mail string with attachment (1) reflecting legal advice pertaining to draft agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kentaro Fukuda [kentaro.fukuda.vj@renesas.com] | Matthew Vella [mvella@acaciares.com];Brad Botsch [bbotsch@acaciares.com];Keiko Higuchi [keiko.higuchi.xj@renesas.com];Shunsaku Naga [shunsaku.naga.eb@renesas.com];Takeshi Imai [takeshi.imai.cj@renesas.com]; hironori.seki.jc@renesas.com;alan@loudermilk.com | Attorney Client Communication; Attorney Work Product |
| 478 | 12/17/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 479 | 12/17/2010 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 480 | 12/22/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 481 | 12/22/2010 | E-Mail string with attachments (3) reflecting legal advice pertaining to draft agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan; Chip Harris | Attorney Client Communication; Attorney Work Product |
| 482 | 12/24/2010 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 483 | 12/24/2010 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 484 | 12/27/2010 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 485 | 12/30/2010 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 486 | 12/30/2010 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 487 | 12/31/2010 | Spreadsheet reflecting mental impressions or opinions  for potential damages analysis in anticipation of litigation against eventual counterparty to Global Agreement | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 488 | 1/10/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 489 | 1/2/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 490 | 1/2/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 491 | 1/3/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 492 | 1/4/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 493 | 1/4/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 494 | 1/4/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 495 | 1/4/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; David White, Esq. [dwhite@acaciares.com]; Charles Raasch [craasch@acaciares.com]; Fahim Aftab [faftab@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | | Attorney Client Communication |
| 496 | 1/4/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 497 | 1/4/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 498 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 499 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Gil Kim [kwkim@etri.re.kr]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 500 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 501 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 502 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 503 | 1/5/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 504 | 1/5/2011 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 505 | 1/5/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 506 | 1/5/2011 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication |
| 507 | 1/5/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com]; Brian Rinaldi [brinaldi@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 508 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 509 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 510 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 511 | 1/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 512 | 1/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 513 | 1/6/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 514 | 1/6/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 515 | 1/6/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 516 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 517 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 518 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 519 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 520 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 521 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 522 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 523 | 1/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 524 | 1/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 525 | 1/7/2011 | E-Mail string conveying legal advice at the direction of counsel | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Work Product |
| 526 | 1/8/2011 | E-mail string with attachment (1) conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com] | | Attorney Work Product |
| 527 | 1/8/2011 | E-Mail string conveying legal advice at the direction of counsel | Phillip Mitchell [pmitchell@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 528 | 1/8/2011 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com] | | Attorney Work Product |
| 529 | 1/8/2011 | E-Mail string conveying legal advice at the direction of counsel | Phillip Mitchell [pmitchell@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 530 | 1/9/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 531 | 1/9/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 532 | 1/9/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 533 | 1/9/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 534 | 1/9/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 535 | 1/9/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 536 | 1/9/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 537 | 1/10/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 538 | 1/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 539 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 540 | 1/10/2011 | E-mail string with attachment (1) conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 541 | 1/10/2011 | E-Mail string conveying legal advice at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 542 | 1/10/2011 | E-Mail string conveying legal advice at the direction of counsel | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 543 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 544 | 1/10/2011 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 545 | 1/10/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 546 | 1/12/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication |
| 547 | 1/13/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 548 | 1/13/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 549 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 550 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 551 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 552 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 553 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 554 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 555 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 556 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Lindsay Voirin, Esq. [lvoirin@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 557 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 558 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 559 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 560 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 561 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 562 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 563 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 564 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 565 | 1/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 566 | 1/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 567 | 1/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 568 | 1/14/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 569 | 1/14/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 570 | 1/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 571 | 1/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 572 | 1/17/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 573 | 1/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 574 | 1/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 575 | 1/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 576 | 1/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 577 | 1/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 578 | 1/19/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 579 | 1/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Lindsay Voirin, Esq. [lvoirin@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 580 | 2/1/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 581 | 2/1/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 582 | 2/2/2011 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | | Attorney Work Product |
| 583 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 584 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 585 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 586 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 587 | 2/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 588 | 2/9/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 589 | 2/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 590 | 2/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 591 | 2/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 592 | 2/10/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 593 | 2/10/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 594 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 595 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 596 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 597 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 598 | 2/10/2011 | E-Mail string conveying legal advice at the direction of counsel | David White, Esq. [dwhite@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 599 | 2/10/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 600 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 601 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 602 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 603 | 2/10/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Steve Wong, Esq. [swong@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 604 | 2/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 605 | 2/11/2011 | E-Mail seeking legal advice concerning licensing agreement | Lindsay Voirin, Esq. [lvoirin@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 606 | 2/14/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; aprice@dpehlaw.com [aprice@dpehlaw.com] | | Attorney Client Communication; Attorney Work Product |
| 607 | 2/14/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Bob DePirro [BDePirro@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 608 | 2/14/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Charles Raasch [craasch@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; David White, Esq. [dwhite@acaciares.com]; Fahim Aftab [faftab@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Bob DePirro [BDePirro@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Attorney Client Communication |
| 609 | 2/14/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 610 | 2/14/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 611 | 2/14/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 612 | 2/15/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 613 | 2/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; aprice@dpehlaw.com [aprice@dpehlaw.com] | Mavis Wetherington [mwetherington@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 614 | 2/15/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paula Sanchez [psanchez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 615 | 2/16/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 616 | 2/16/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 617 | 2/17/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 618 | 2/17/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 619 | 2/18/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Fahim Aftab [faftab@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 620 | 2/18/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 621 | 2/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White, Esq. [dwhite@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 622 | 2/22/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 623 | 2/22/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 624 | 2/22/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication |
| 625 | 2/23/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication |
| 626 | 2/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 627 | 2/23/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 628 | 2/23/2011 | E-Mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts intended for Andrew G. DiNovo, Esq. but inadvertently sent to Andrew Beilenson | Mavis Wetherington [mwetherington@acaciares.com] | Andrew Beilenson [andrew_beilenson@npd.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 629 | 2/23/2011 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication |
| 630 | 2/23/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 631 | 2/25/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication |
| 632 | 2/25/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 633 | 2/25/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 634 | 2/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 635 | 2/26/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 636 | 2/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 637 | 2/26/2011 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 638 | 2/26/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Work Product |
| 639 | 2/26/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 640 | 2/27/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 641 | 2/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Attorney Client Communication |
| 642 | 2/28/2011 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts sent at the direction of counsel to Acacia customer Access Company pursuant to common interest, attaching list of all Acacia patents sent to eventual Global counterparty | Takahiro Kobayashi [takahiro.kobayashi@access-company.com] | Matthew Vella, Esq. | Koichi Narasaki (IPI) [koichi@ipinfusion.com]; Koichi Narasaki [koichi.narasaki@access-company.com]; Jonathan Taub [jtaub@acaciares.com]; Abe Koji [Koji.Abe@access-company.com] | Attorney Client Communication; Attorney Work Product |
| 643 | 2/28/2011 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 644 | 2/28/2011 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 645 | 2/28/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 646 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 647 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Mavis Wetherington [mwetherington@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 648 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 649 | 3/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 650 | 3/1/2011 | E-mail string with attachments (3) seeking and reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and attaching list of all Acacia patents | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 651 | 3/2/2011 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 652 | 3/2/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 653 | 3/3/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 654 | 3/7/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 655 | 3/7/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 656 | 3/7/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 657 | 3/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 658 | 3/8/2011 | | | | | **Produced in Full (9/11/2017)** |
| 659 | 3/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 660 | 3/10/2011 | | | | | **Produced in Full (9/11/2017)** |
| 661 | 3/10/2011 | | | | | **Produced in Full (9/11/2017)** |
| 662 | 3/10/2011 | | | | | **Produced in Full (9/11/2017)** |
| 663 | 3/15/2011 | | | | | **Produced in Full (9/11/2017)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 664 | 3/15/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 665 | 3/16/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 666 | 3/21/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 667 | 3/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 668 | 3/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 669 | 3/23/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Garvit Chugh [Garvit.Chugh@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 670 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Lisa Gentry [lgentry@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 671 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 672 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 673 | 3/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 674 | 3/24/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 675 | 3/25/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 676 | 3/25/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Garvit Chugh [Garvit.Chugh@evalueserve.com] | | Attorney Client Communication; Attorney Work Product |
| 677 | 3/25/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew (Drew) DiNovo [adinovo@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 678 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 679 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 680 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 681 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 682 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 683 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 684 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 685 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 686 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 687 | 3/25/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 688 | 4/7/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 689 | 4/8/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 690 | 4/9/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 691 | 4/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 692 | 4/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Amit Aggarwal [amit.aggarwal19@gmail.com] | Attorney Client Communication; Attorney Work Product |
| 693 | 4/14/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | SLM Patent Services [slm@effectualservices.com] | Matthew Vella, Esq. [mvella@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | Attorney Client Communication; Attorney Work Product |
| 694 | 4/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Amit Aggarwal [amit.aggarwal19@gmail.com] | Attorney Client Communication; Attorney Work Product |
| 695 | 4/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | | Attorney Client Communication; Attorney Work Product |
| 696 | 4/27/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication |
| 697 | 4/27/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 698 | 5/7/2011 | E-Mail string reflecting internal legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub <jtaub@acaciares.com>;Paul Ryan <prr@acaciares.com>;Chip Harris <chip@acaciares.com> | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 699 | 5/9/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 700 | 5/9/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 701 | 5/9/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 702 | 5/11/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 703 | 5/11/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 704 | 5/11/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 705 | 5/11/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 706 | 5/11/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 707 | 5/11/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 708 | 5/12/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 709 | 5/12/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 710 | 5/13/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 711 | 5/13/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 712 | 5/13/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 713 | 5/13/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 714 | 5/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 715 | 5/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 716 | 5/17/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 717 | 5/17/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 718 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 719 | 5/17/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| 720 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 721 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 722 | 5/17/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 723 | 5/17/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 724 | 5/17/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 725 | 5/18/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| 726 | 5/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 727 | 5/18/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 728 | 5/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price. Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 729 | 5/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 730 | 5/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 731 | 5/20/2011 | | | | | Removed and produced pursuant to March 16, 2018 Order (Dkt. 135) |
| 732 | 5/23/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 733 | 5/26/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 734 | 6/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 735 | 6/1/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 736 | 6/2/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 737 | 6/2/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 738 | 6/2/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 739 | 6/3/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 740 | 6/3/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 741 | 6/3/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 742 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 743 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 744 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 745 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 746 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 747 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 748 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 749 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 750 | 6/7/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 751 | 6/7/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 752 | 6/10/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 468)** |
| 753 | 6/10/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 754 | 6/10/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 469)** |
| 755 | 6/11/2011 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; kimgh (Gwangho KIM) [kimgh@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 756 | 6/11/2011 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; kimgh (Gwangho KIM) [kimgh@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 757 | 6/11/2011 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; kimgh (Gwangho KIM) [kimgh@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 758 | 6/11/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 470)** |
| 759 | 6/12/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 760 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 761 | 6/13/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 471)** |
| 762 | 6/13/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 472)** |
| 763 | 6/13/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 473)** |
| 764 | 6/13/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 474)** |
| 765 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 766 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Keith Edwards [keith.r.edwards@lineone.net] | | Attorney Client Communication; Attorney Work Product |
| 767 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 768 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 769 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 770 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 771 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 772 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 773 | 6/13/2011 | E-Mail seeking legal advice concerning licensing agreement | Brett Dorman [bdorman@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 774 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 775 | 6/13/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 776 | 6/14/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 777 | 6/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 778 | 6/14/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 475)** |
| 779 | 6/14/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 476)** |
| 780 | 6/14/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 477)** |
| 781 | 6/14/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 478)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 782 | 6/14/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 479)** |
| 783 | 6/14/2011 | | | | | **Produced in Redacted Format (Redaction Log No. 480)** |
| 784 | 6/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Keith Edwards [keith.r.edwards@lineone.net] | Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 785 | 6/15/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary (Neeru.Chaudhary@evalueserve.com) [Neeru.Chaudhary@evalueserve.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 786 | 6/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 787 | 6/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 788 | 6/15/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 789 | 6/15/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 790 | 6/15/2011 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 791 | 6/16/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 792 | 6/16/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 793 | 6/16/2011 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Curtis Dodd, Esq. [cdodd@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 794 | 6/16/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Amit Aggarwal [slm@effectualservices.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 795 | 6/19/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Debra Garay [dgaray@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 796 | 6/20/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 797 | 6/20/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Kirsten Hoover, CPA [KNilsen@acaciares.com] | | Attorney Client Communication |
| 798 | 6/20/2011 | E-Mail string conveying legal advice at the direction of counsel | Kirsten Hoover, CPA [KNilsen@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 799 | 6/20/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 800 | 6/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | keith@spectrum-insight.com [keith@spectrum-insight.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 801 | 6/21/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 802 | 6/23/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Keith Edwards [keith.r.edwards@lineone.net] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 803 | 6/23/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | accounting [accounting@acaciares.com] | | Attorney Client Communication |
| 804 | 6/24/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Robert Sanchez [r@globaltelmedia.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 805 | 6/27/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 806 | 6/27/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com]; Anuj Arora [AArora@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 807 | 6/28/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 808 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 809 | 6/28/2011 | E-Mail with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Anuj Arora [AArora@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 810 | 6/28/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 811 | 6/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 812 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 813 | 6/28/2011 | | | | | Produced in Redacted Format (Redaction Log No. 481) |
| 814 | 6/28/2011 | | | | | Produced in Redacted Format (Redaction Log No. 482) |
| 815 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 816 | 6/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com]; Paul Ryan [prr@acaciares.com] | Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 817 | 6/28/2011 | E-Mail seeking legal advice concerning licensing agreement | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 818 | 6/28/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 819 | 6/29/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 820 | 6/29/2011 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 821 | 7/5/2011 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 822 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication |
| 823 | 7/6/2011 | E-Mail string conveying legal advice at the direction of counsel | Skyler Mejia [smejia@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 824 | 7/6/2011 | E-Mail string conveying legal advice at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 825 | 7/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 826 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication |
| 827 | 7/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Debra Garay [dgaray@acaciares.com]; Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 828 | 7/6/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 829 | | | | | | **Produced in Redacted Format (Redaction Log No. 483)** |
| 830 | 7/6/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Michelle Fransz [mfransz@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 831 | 7/7/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 832 | 7/8/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Anuj Arora [AArora@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 833 | 7/8/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Sonali Singh [ssingh@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 834 | 7/8/2011 | E-Mail seeking legal advice concerning licensing agreement | Sonali Singh [ssingh@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 835 | 7/11/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Robert Sanchez [r@globaltelmedia.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 836 | 7/11/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 837 | 7/11/2011 | E-Mail string conveying legal advice at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 838 | 7/11/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 839 | 7/12/2011 | E-Mail string conveying legal advice at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 840 | 7/12/2011 | E-Mail string with attachment (1) conveying legal advice at the direction of counsel | Skyler Mejia [smejia@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication |
| 841 | 7/12/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication |
| 842 | | | | | | **Produced in Full (9/11/2017)** |
| 843 | | | | | | **Produced in Full (9/11/2017)** |
| 844 | | | | | | **Produced in Full (9/11/2017)** |
| 845 | | | | | | **Produced in Full (9/11/2017)** |
| 846 | 7/12/2011 | | | | | **Produced in Full (9/11/2017)** |
| 847 | 7/13/2011 | Copy of 11-page November 1, 2010 retention agreement between Acacia's wholly-owned subsidiary Advanced Encoding Solutions, LLC and DiNovo law firm engaging DiNovo as outside legal counsel in connection with the filing and prosecution of infringement lawsuits relating to the ETRI Patents and reflecting confidential communication between attorney and client regarding substance of engagement | Dooyong Lee [dlee@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 848 | 7/14/2011 | E-Mail with attachments (27) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 849 | 7/19/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | Curtis Dodd [cdodd@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 850 | 7/19/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | SLM Patent Services [slm@effectualservices.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; SLM Patent Services [slm@effectualservices.com] | Attorney Client Communication; Attorney Work Product |
| 851 | 7/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | SLM Patent Services [slm@effectualservices.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 852 | 7/20/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 853 | 7/20/2011 | E-Mail with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication |
| 854 | 7/20/2011 | E-Mail with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Neeru Chaudhary [Neeru.Chaudhary@evalueserve.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Acacia IP [acaciaip@evalueserve.com] | Attorney Client Communication; Attorney Work Product |
| 855 | 7/21/2011 | E-Mail string conveying legal advice at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 856 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication |
| 857 | 7/21/2011 | E-Mail string conveying legal advice at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 858 | 7/21/2011 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication |
| 859 | 7/21/2011 | E-Mail string conveying legal advice at the direction of counsel | Christin Johnston [cjohnston@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 860 | 7/22/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | SLM Patent Services [slm@effectualservices.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; SLM Patent Services [slm@effectualservices.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 861 | 8/1/2011 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 862 | 8/19/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 863 | 8/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 864 | 8/19/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com]; Curtis Dodd [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 865 | 8/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 866 | 8/19/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 867 | 8/19/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 868 | 8/19/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 869 | 9/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 870 | 9/11/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 871 | 9/12/2011 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 872 | 9/12/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 873 | 9/26/2011 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Don Scansen [don.scansen@ipresearchgroup.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 874 | 9/26/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Matthew Vella, Esq. [mvella@acaciares.com]; Don Scansen [don.scansen@ipresearchgroup.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 875 | 9/26/2011 | E-Mail seeking legal advice concerning licensing agreement | Deborah Stephen [dstephen@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication |
| 876 | 9/26/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 877 | 10/20/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Don Scansen (don.scansen@ipresearchgroup.com) [don.scansen@ipresearchgroup.com] | | Attorney Client Communication; Attorney Work Product |
| 878 | 10/26/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | | Attorney Client Communication |
| 879 | 11/4/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 880 | 11/8/2011 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 881 | 11/9/2011 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tderaimo@acaciares.com] | | Attorney Client Communication |
| 882 | 11/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 883 | 11/14/2011 | E-Mail with attachments (7) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 884 | 11/14/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 885 | 11/14/2011 | E-Mail with attachments (7) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 886 | 11/26/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 887 | 11/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 888 | 11/26/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 889 | 11/28/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 890 | 11/29/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Andrew G. DiNovo, Esq. (adinovo@dpelaw.com) [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 891 | 12/7/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 892 | 12/8/2011 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 893 | 12/8/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 894 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 895 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 896 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 897 | 12/9/2011 | E-Mail with attachments (8) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 898 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 899 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 900 | 12/9/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 901 | 12/10/2011 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 902 | 12/13/2011 | E-Mail with attachments (6) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 903 | 12/15/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 904 | 12/15/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 905 | 12/15/2011 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 906 | 12/16/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 907 | 12/16/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 908 | 12/16/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 909 | 12/16/2011 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 910 | 12/16/2011 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 911 | 12/21/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; keith@spectrum-insight.com [keith@spectrum-insight.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 912 | 12/22/2011 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] | Amy Pearson, Esq. [apearson@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Attorney Client Communication |
| 913 | 12/28/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Amy Pearson, Esq. [apearson@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 914 | 12/30/2011 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 915 | 1/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 916 | 1/4/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 917 | 1/4/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Amy Pearson, Esq. [apearson@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 918 | 1/5/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 919 | 1/5/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Licensing Assistant [lic_assist@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 920 | 1/10/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 921 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 922 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 923 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 924 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 925 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 926 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 927 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 928 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 929 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 930 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 931 | 1/11/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 932 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Everyone TX [EveryoneTX@acaciares.com]; Everyone TX [EveryoneTX@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 933 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Deborah Stephen [dstephen@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 934 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 935 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 936 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 937 | 1/12/2012 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Kimberly Bode [kbode@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 938 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 939 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 940 | 1/12/2012 | E-Mail string conveying legal advice at the direction of counsel | Debra Garay [dgaray@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Client Communication |
| 941 | 1/12/2012 | E-Mail string conveying legal advice at the direction of counsel | Kimberly Bode [kbode@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 942 | 1/12/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 943 | 1/12/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 944 | 1/12/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 945 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 946 | 1/12/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 947 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 948 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 949 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 950 | 1/12/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 951 | 1/13/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 952 | 1/13/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 953 | 1/13/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Attorney Client Communication |
| 954 | 1/13/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 955 | 1/13/2012 | E-Mail string conveying legal advice at the direction of counsel | Kimberly Bode [kbode@acaciares.com] | Everyone TX [EveryoneTX@acaciares.com] | | Attorney Client Communication |
| 956 | 1/13/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 957 | 1/13/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 958 | 1/13/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 959 | 1/13/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 960 | 1/13/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 961 | 1/14/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication |
| 962 | 1/14/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 963 | 1/14/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Andrew (Drew) DiNovo [adinovo@dpelaw.com]; Adam G. Price [aprice@dpehlaw.com] | Attorney Client Communication; Attorney Work Product |
| 964 | 1/19/2012 | E-Mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 965 | 1/20/2012 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 966 | 1/20/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 967 | 1/20/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 968 | 1/23/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 969 | 1/23/2012 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 970 | 1/23/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 971 | 1/23/2012 | E-Mail seeking legal advice concerning licensing agreement | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 972 | 1/23/2012 | E-Mail seeking legal advice concerning licensing agreement | Skyler Mejia [smejia@acaciares.com] | Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | | Attorney Client Communication |
| 973 | 1/23/2012 | E-Mail string conveying legal advice at the direction of counsel | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | | Attorney Work Product |
| 974 | 1/23/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 975 | 1/23/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 976 | 1/23/2012 | E-Mail string seeking legal advice concerning licensing agreement | Stefani Migliorini [smigliorini@acaciares.com] | Skyler Mejia [smejia@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Cheryl Willeford, Paralegal [CWilleford@acaciares.com] | Attorney Client Communication |
| 977 | 1/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 978 | 1/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 979 | 1/27/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Adam G. Price, Esq. [aprice@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price [aprice@dpehlaw.com] | Attorney Client Communication; Attorney Work Product |
| 980 | 1/27/2012 | E-Mail seeking legal advice concerning licensing agreement | Christin Johnston [cjohnston@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | | Attorney Client Communication |
| 981 | 1/31/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce@bahlmann.us [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Andrew G. DiNovo (adinovo@dpelaw.com) [adinovo@dpelaw.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 982 | 1/31/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 983 | 1/31/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 984 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 985 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 986 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Jim Coutu, Esq. [jcoutu@dpelaw.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Debra Garay [dgaray@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 987 | 2/1/2012 | E-Mail seeking legal advice concerning licensing agreement | Debra Garay [dgaray@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 988 | 2/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 989 | 2/2/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | bruce bahlmann [bruce@bahlmann.us] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 990 | 2/2/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 991 | 2/4/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 992 | 2/5/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 993 | 2/6/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 994 | 2/6/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 995 | 2/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 996 | 2/8/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 997 | 2/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 998 | 2/14/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 999 | 2/21/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 1000 | 2/21/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 1001 | 2/21/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Adam G. Price, Esq. [aprice@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 1002 | 2/21/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Chester Shiu, Esq. [cshiu@dpelaw.com] | Attorney Client Communication; Attorney Work Product |
| 1003 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1004 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chester Shiu, Esq. [cshiu@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1005 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1006 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1007 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1008 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1009 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1010 | 2/22/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Adam G. Price, Esq. [aprice@dpelaw.com]; Chester Shiu, Esq. [cshiu@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |
| 1011 | 2/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1012 | 2/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1013 | 2/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1014 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1015 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1016 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1017 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1018 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1019 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1020 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1021 | 2/24/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1022 | 2/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1023 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1024 | 2/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1025 | 2/25/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1026 | 2/27/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1027 | 2/27/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication |
| 1028 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1029 | 2/27/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1030 | 2/27/2012 | E-mail string with attachments (3) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication |
| 1031 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1032 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1033 | 2/27/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mai-Hlou Lyfoung [mlyfoung@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1034 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Brad Botsch Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1035 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1036 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1037 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1038 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1039 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1040 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1041 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1042 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1043 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1044 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1045 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1046 | 2/27/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1047 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1048 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1049 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1050 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1051 | 2/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1052 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1053 | 2/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1054 | 3/5/2012 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christin Johnston [cjohnston@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Paul Ryan [prr@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Kirsten Hoover, CPA [KNilsen@acaciares.com]; Skyler Mejia [smejia@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 1055 | 3/5/2012 | | | | | **Produced in Full (9/11/2017)** |
| 1056 | 3/5/2012 | | | | | **Produced in Full (9/11/2017)** |
| 1057 | 3/5/2012 | | | | | **Produced in Full (9/11/2017)** |
| 1058 | 3/5/2012 | | | | | **Produced in Full (9/11/2017)** |
| 1059 | 3/6/2012 | E-Mail with attachment (1) conveying legal advice at the direction of counsel | Debra Garay [dgaray@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1060 | 3/9/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1061 | 3/9/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1062 | 3/9/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1063 | 3/9/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1064 | 3/10/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1065 | 3/12/2012 | | | | | **Produced in Full (9/11/2017)** |
| 1066 | 3/12/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1067 | 3/14/2012 | | | | | **Produced in Full (9/11/2017)** |
| 1068 | 3/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1069 | 3/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1070 | 3/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1071 | 3/22/2012 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1072 | 3/23/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1073 | 3/23/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1074 | 3/23/2012 | E-Mail string conveying legal advice at the direction of counsel | Clayton Haynes [CHaynes@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Work Product |
| 1075 | 3/23/2012 | E-Mail string conveying legal advice at the direction of counsel | Chip Harris [chip@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Work Product |
| 1076 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1077 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1078 | 3/26/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1079 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1080 | 3/26/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1081 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1082 | 3/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1083 | 3/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com] | Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1084 | 3/27/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1085 | 3/28/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Kirseten Hoover [khoover@acaciares.com]; Brad Botsch, Esq. [bbotsch@acaciares.com]; Clayton Haynes [chaynes@acaciares.com] | Paul Ryan [pryan@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1086 | 4/9/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1087 | 4/11/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1088 | 4/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1089 | 4/18/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1090 | 4/20/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1091 | 4/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1092 | 4/24/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1093 | 4/24/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | bruce bahlmann [bruce@bahlmann.us] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1094 | 4/24/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Debra Garay [dgaray@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Phillip Mitchell [pmitchell@acaciares.com]; Alexei Ioudovski [alexei@vega-imaging.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1095 | 4/24/2012 | E-Mail seeking legal advice concerning licensing agreement | Phillip Mitchell [pmitchell@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Debra Garay [dgaray@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Alexei Ioudovski [alexei@vega-imaging.com] | Attorney Client Communication |
| 1096 | 4/25/2012 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann (bruce@bahlmann.us) [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1097 | 4/25/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; bruce bahlmann [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1098 | 4/25/2012 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; bruce bahlmann [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1099 | 4/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1100 | 4/25/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1101 | 4/26/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Alexei Ioudovski [alexei@vega-imaging.com]; bruce bahlmann [bruce@bahlmann.us] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1102 | 4/26/2012 | E-Mail seeking legal advice concerning licensing agreement | Phillip Mitchell [pmitchell@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |
| 1103 | 4/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brad Botsch, Esq. [bbotsch@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1104 | 4/27/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1105 | 5/1/2012 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1106 | 5/1/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | bruce bahlmann [bruce@bahlmann.us]; Alexei Ioudovski [alexei@vega-imaging.com] | Phillip Mitchell [pmitchell@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1107 | 5/1/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1108 | 5/1/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1109 | 5/2/2012 | E-Mail seeking legal advice concerning licensing agreement | Phillip Mitchell [pmitchell@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1110 | 5/2/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1111 | 5/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com]; bruce@bahlmann.us [bruce@bahlmann.us]; alexei@vega-imaging.com [alexei@vega- imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1112 | 5/3/2012 | E-Mail reflecting legal advice concerning licensing agreement and sent at the direction of counsel | Alexei Ioudovski [alexei@vega-imaging.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Phillip Mitchell [pmitchell@acaciares.com]; bruce@bahlmann.us [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1113 | 5/3/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | alexei@vega-imaging.com [alexei@vega- imaging.com]; Phillip Mitchell [pmitchell@acaciares.com]; bruce@bahlmann.us [bruce@bahlmann.us] | | Attorney Client Communication; Attorney Work Product |
| 1114 | 5/5/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1115 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1116 | 5/5/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1117 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1118 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1119 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1120 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1121 | 5/5/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1122 | 5/5/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1123 | 5/6/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1124 | 5/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1125 | 5/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1126 | 5/6/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1127 | 5/7/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1128 | 5/7/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1129 | 5/7/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] |  | Attorney Client Communication; Attorney Work Product |
| 1130 | 5/7/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] |  | Attorney Client Communication; Attorney Work Product |
| 1131 | 5/7/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] |  | Attorney Client Communication; Attorney Work Product |
| 1132 | 5/7/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] |  | Attorney Client Communication; Attorney Work Product |
| 1133 | 5/7/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1134 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1135 | 5/8/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1136 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1137 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1138 | 5/8/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1139 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1140 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1141 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1142 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] |  | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1143 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1144 | 5/8/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1145 | 5/9/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1146 | 5/9/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1147 | 5/10/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1148 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1149 | 5/11/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1150 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1151 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1152 | 5/11/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1153 | 5/11/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1154 | 5/11/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1155 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1156 | 5/11/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1157 | 5/14/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1158 | 5/14/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1159 | 5/14/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1160 | 5/14/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Annie LeBlanc, Esq. [aleblanc@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1161 | 5/21/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Dooyong Lee [dlee@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1162 | 5/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1163 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Dooyong Lee [dlee@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1164 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1165 | 5/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Christin Johnston [cjohnston@acaciares.com] | Dooyong Lee [dlee@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1166 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Christin Johnston [cjohnston@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1167 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1168 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1169 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1170 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1171 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1172 | 5/21/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1173 | 5/21/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1174 | 5/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1175 | 5/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1176 | 5/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1177 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1178 | 5/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1179 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1180 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1181 | 5/22/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1182 | 5/23/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1183 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1184 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1185 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1186 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1187 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1188 | 5/23/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1189 | 5/23/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1190 | 5/23/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1191 | 5/23/2012 | E-Mail string with attachments (2) conveying legal advice at the direction of counsel | Brett Dorman [bdorman@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Work Product |
| 1192 | 5/23/2012 | E-Mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1193 | 5/23/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1194 | 5/23/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1195 | 5/24/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1196 | 5/24/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1197 | 5/24/2012 | Spreadsheet containing draft schedule to a Global Agreement reflecting mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1198 | 5/24/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1199 | 5/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching iteration of spreadsheet identified in 1198, above | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1200 | 5/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching iteration of spreadsheet identified in 1198, above | Marc Booth [mbooth@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1201 | 5/24/2012 | E-Mail string conveying legal advice at the direction of counsel | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1202 | 5/24/2012 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1203 | 5/24/2012 | E-Mail string conveying legal advice at the direction of counsel | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |
| 1204 | 5/24/2012 | E-Mail string conveying legal advice at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1205 | 5/24/2012 | E-Mail string conveying legal advice at the direction of counsel | Debra Garay [dgaray@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1206 | 5/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching iteration of spreadsheet identified in 1198, above | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1207 | 5/24/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching iteration of spreadsheet identified in 1198, above | Debra Garay [dgaray@acaciares.com] - on behalf of - Matthew Vella, Esq. [mvella@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication |
| 1208 | 5/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1209 | 5/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1210 | 5/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1211 | 5/30/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1212 | 5/30/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1213 | 5/30/2012 | Draft agreement reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1214 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1215 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1216 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1217 | 5/30/2012 | E-Mail string conveying legal advice at the direction of counsel | Brett Dorman [bdorman@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Work Product |
| 1218 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1219 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1220 | 5/30/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching iteration of spreadsheet identified in 1198, above | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1221 | 5/30/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1222 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1223 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1224 | 5/30/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching iteration of spreadsheet identified in 1198, above | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1225 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Debra Garay [dgaray@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1226 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1227 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1228 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1229 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1230 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1231 | 5/30/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1232 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1233 | 5/30/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1234 | 5/31/2012 | Spreadsheet containing draft schedule to a Global Agreement reflecting mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1235 | 5/31/2012 | Spreadsheet containing draft schedule to a Global Agreement reflecting mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1236 | 5/31/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing and/or enforcement efforts and attaching spreadsheets identified in 1234 and 1235, above | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1237 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1238 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1239 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1240 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1241 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1242 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | David White, Esq. [dwhite@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Ed Nelson [ENelson@nbclaw.net] | Attorney Client Communication; Attorney Work Product |
| 1243 | 5/31/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White, Esq. [dwhite@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Ed Nelson [ENelson@nbclaw.net] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1244 | 5/31/2012 | E-Mail string reflecting legal advice concerning patent licensing and enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | David White, Esq. [dwhite@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Ed Nelson [ENelson@nbclaw.net]; Anthony G. Simon [asimon@simonlawpc.com]; Timothy E. Grochocinkski [teg@innovalaw.com] | Attorney Client Communication; Attorney Work Product |
| 1245 | 6/1/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1246 | 6/2/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Holly Hernandez [hhernandez@acaciares.com] | Phillip Mitchell [pmitchell@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1247 | 6/4/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1248 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1249 | 6/4/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1250 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1251 | 6/4/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1252 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1253 | 6/4/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1254 | 6/4/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent licensing and enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Anthony G. Simon, Esq.. [ASimon@simonlawpc.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1255 | 6/4/2012 | E-mail string with attachments (4) reflecting legal advice concerning patent licensing and enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Anthony G. Simon, Esq.. [ASimon@simonlawpc.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1256 | 6/4/2012 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Kirsten Hoover [KNilsen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1257 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1258 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1259 | 6/4/2012 | E-mail string seeking legal advice concerning patent licensing and enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Anthony G. Simon, Esq.. [ASimon@simonlawpc.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1260 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1261 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1262 | 6/4/2012 | E-mail string with attachments (3) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1263 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1264 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1265 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1266 | 6/4/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1267 | 6/4/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1268 | 6/4/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1269 | 6/5/2012 | E-mail string with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1270 | 6/5/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1271 | 6/5/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1272 | 6/5/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1273 | 6/5/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1274 | 6/6/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1275 | 6/6/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1276 | 6/6/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1277 | 6/11/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1278 | 6/12/2012 | Excel spreadsheet reflecting analysis and classification of patent portfolios for licensing negotiations, prepared at the direction of counsel | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1279 | 6/12/2012 | E-Mail string reflecting legal advice concerning patent licensing and enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Ed Nelson [ENelson@nbclaw.net] | Attorney Client Communication; Attorney Work Product |
| 1280 | 6/12/2012 | E-Mail string reflecting legal advice concerning patent licensing and enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; David White, Esq. [dwhite@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Ed Nelson [ENelson@nbclaw.net]; Anthony G. Simon [ASimon@simonlawpc.com] | | Attorney Client Communication; Attorney Work Product |
| 1281 | 6/12/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1282 | 6/13/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1283 | 6/13/2012 | E-Mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Debra Garay [dgaray@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1284 | 6/13/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1285 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1286 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1287 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1288 | 6/13/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1289 | 6/13/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1290 | 6/15/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1291 | 6/16/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | | Attorney Client Communication; Attorney Work Product |
| 1292 | 6/16/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1293 | 6/16/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1294 | 6/16/2012 | E-mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 1295 | 6/16/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1296 | 6/18/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1297 | 6/18/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1298 | 6/18/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1299 | 6/18/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1300 | 6/18/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1301 | 6/18/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1302 | 6/18/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1303 | 6/18/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1304 | 6/19/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1305 | 6/19/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1306 | 6/19/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1307 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1308 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1309 | 6/19/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1310 | 6/19/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1311 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1312 | 6/19/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1313 | 6/20/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1314 | 6/20/2012 | | | | | Produced in Full (9/11/2017) |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1315 | 6/20/2012 | E-mail string with attachments (3) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1316 | 6/20/2012 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | David Rosmann, Esq. [drosmann@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1317 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David Rosmann, Esq. [drosmann@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1318 | 6/20/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | David Rosmann, Esq. [drosmann@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1319 | 6/20/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | David Rosmann, Esq. [drosmann@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1320 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David Rosmann, Esq. [drosmann@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1321 | 6/20/2012 | E-mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1322 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1323 | 6/20/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1324 | 6/20/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1325 | 6/21/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1326 | 6/21/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1327 | 6/21/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1328 | 6/21/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1329 | 6/21/2012 | E-mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1330 | 6/21/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1331 | 6/21/2012 | E-mail string with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1332 | 6/21/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1333 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1334 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1335 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1336 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1337 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1338 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Paul Ryan [prr@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Rob Stewart [rs@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Attorney Client Communication |
| 1339 | 6/22/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1340 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1341 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1342 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1343 | 6/22/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1344 | 6/24/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1345 | 6/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1346 | 6/24/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1347 | 6/25/2012 | E-Mail string with attachments (5) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1348 | 6/25/2012 | E-mail string with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1349 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1350 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1351 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1352 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1353 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1354 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication |
| 1355 | 6/25/2012 | E-mail string with attachments (4) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1356 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1357 | 6/25/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1358 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1359 | 6/25/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Debra Garay [dgaray@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1360 | 6/25/2012 | E-Mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1361 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1362 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1363 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication |
| 1364 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Chip Harris [chip@acaciares.com] | Paul Ryan [prr@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1365 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1366 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1367 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1368 | 6/25/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1369 | 6/25/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1370 | 6/26/2012 | E-Mail string with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1371 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |
| 1372 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Chip Harris [chip@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1373 | 6/26/2012 | E-mail string with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1374 | 6/26/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1375 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Paul Ryan [prr@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1376 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Paul Ryan [prr@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1377 | 6/26/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1378 | 6/26/2012 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1379 | 6/26/2012 | E-Mail seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication |
| 1380 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1381 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1382 | 6/26/2012 | E-mail with attachments (4) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Holly Hernandez, Esq. [hhernandez@acaciares.com] | Attorney Client Communication |
| 1383 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1384 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Booth [mbooth@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Holly Hernandez, Esq. [hhernandez@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1385 | 6/26/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1386 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1387 | 6/26/2012 | E-mail string with attachments (5) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1388 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1389 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1390 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1391 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1392 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1393 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1394 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1395 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1396 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1397 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1398 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1399 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Holly Hernandez, Esq. [hhernandez@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1400 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Holly Hernandez, Esq. [hhernandez@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1401 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication |
| 1402 | 6/26/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1403 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1404 | 6/26/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1405 | 6/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1406 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | David White, Esq. [dwhite@acaciares.com] | Ed Nelson [ENelson@nbclaw.net]; Holly Hernandez, [hhernandez@acaciares.com] | | Attorney Client Communication |
| 1407 | 6/27/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1408 | 6/27/2012 | E-mail string with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Debra Garay [dgaray@acaciares.com]; Kirsten Hoover [KNilsen@acaciares.com]; Tammy Story [tstory@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1409 | 6/27/2012 | E-Mail string with attachment (1) conveying legal advice at the direction of counsel | Tammy Story [tstory@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Work Product |
| 1410 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication |
| 1411 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1412 | 6/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1413 | 6/27/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1414 | 6/27/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1415 | 6/28/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1416 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1417 | 6/28/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1418 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1419 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1420 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1421 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1422 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1423 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1424 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1425 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Frechette, Esq. [mfrechette@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Joseph Granara [jgranara@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1426 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1427 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1428 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1429 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | David White, Esq. [dwhite@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1430 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David White, Esq. [dwhite@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1431 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1432 | 6/28/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | David White, Esq. [dwhite@acaciares.com]; Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1433 | 6/28/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1434 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1435 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1436 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1437 | 6/29/2012 | E-mail string with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1438 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1439 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication |
| 1440 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1441 | 6/29/2012 | E-Mail string conveying legal advice at the direction of counsel | Chip Harris [chip@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1442 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Stefani Migliorini [smigliorini@acaciares.com] | Attorney Client Communication |
| 1443 | 6/29/2012 | E-mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1444 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Clayton Haynes [CHaynes@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Deborah Stephen [dstephen@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1445 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Marc Frechette, Esq. [mfrechette@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1446 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Marc Frechette, Esq. [mfrechette@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1447 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Attorney Client Communication |
| 1448 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Paul Ryan [prr@acaciares.com]; Chip Harris [chip@acaciares.com]; Dooyong Lee [dlee@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Deborah Stephen [dstephen@acaciares.com]; Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Christin Johnston [cjohnston@acaciares.com] | Attorney Client Communication |
| 1449 | 6/29/2012 | E-Mail string reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Debra Garay [dgaray@acaciares.com] - on behalf of - Matthew Vella, Esq. [mvella@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1450 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1451 | 6/29/2012 | E-Mail string conveying legal advice at the direction of counsel | Deborah Stephen [dstephen@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Work Product |
| 1452 | 6/29/2012 | E-Mail string conveying legal advice at the direction of counsel | Chip Harris [chip@acaciares.com] | Deborah Stephen [dstephen@acaciares.com] | | Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1453 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1454 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Clayton Haynes [CHaynes@acaciares.com] | Chip Harris [chip@acaciares.com]; Deborah Stephen [dstephen@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1455 | 6/29/2012 | E-Mail string conveying legal advice at the direction of counsel | Deborah Stephen [dstephen@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Work Product |
| 1456 | 6/29/2012 | E-Mail string conveying legal advice at the direction of counsel | Deborah Stephen [dstephen@acaciares.com] | Chip Harris [chip@acaciares.com] | | Attorney Work Product |
| 1457 | 6/29/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Deborah Stephen [dstephen@acaciares.com] | Clayton Haynes [CHaynes@acaciares.com]; Chip Harris [chip@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1458 | 7/2/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1459 | 7/2/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1460 | 7/3/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1461 | 7/3/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1462 | 7/3/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1463 | 7/3/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1464 | 7/9/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1465 | 7/9/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1466 | 7/9/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1467 | 7/9/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1468 | 7/9/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1469 | 7/10/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1470 | 7/10/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1471 | 7/10/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1472 | 7/10/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1473 | 7/11/2012 | E-Mail reflecting legal advice concerning patent acquisition efforts | zehkim2 (Eun-Hee Kim, Esq.) [zehkim2@ip.KimChang.com] | jtaub@acaciares.com [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; kbode@acaciares.com [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1474 | 7/17/2012 | E-mail string seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Brad Botsch, Esq. [bbotsch@acaciares.com] | | Attorney Client Communication |
| 1475 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1476 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1477 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1478 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1479 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1480 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1481 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1482 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1483 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1484 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1485 | 8/31/2012 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1486 | 1/8/2013 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1487 | 1/8/2013 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |
| 1488 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1489 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1490 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1491 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1492 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1493 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1494 | 3/12/2013 | E-Mail seeking legal advice concerning licensing agreement | Kimberly Bode [kbode@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1495 | 3/12/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1496 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1497 | 3/12/2013 | | | | | **Produced in Full (9/11/2017)** |
| 1498 | 3/12/2013 | E-Mail with attachments (2) reflecting legal advice concerning settlement | Eric Lucas, Esq. [elucas@acaciares.com] | Jon Suder [jts@fsclaw.com] | Decker A. Cammack [cammack@fsclaw.com] | Attorney Client Communication; Attorney Work Product |
| 1499 | 3/18/2013 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Kimberly Bode [kbode@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1500 | 3/18/2013 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1501 | 3/18/2013 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1502 | 3/18/2013 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Brett Dorman [bdorman@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Joseph Granara [jgranara@acaciares.com] | Attorney Client Communication |
| 1503 | 3/18/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Kimberly Bode [kbode@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1504 | 3/31/2013 | Iteration of Excel spreadsheet originally created at the direction of licensing attorney Matthew Vella during litigation, or in anticipation of litigation, against an eventual counterparty to a Global Agreement conveying mental impressions or opinions concerning—with respect to all of Acacia's 200+ patent portfolios—whether or not products of the counterparty had been identified as potentially infringing one or more portfolios based on completed analysis or could potentially infringe pending further analysis | Marc Booth [mbooth@acaciares.com] | Acacia Licensing Executives and In-House Counsel | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1505 | 5/1/2013 | Email string reflecting mental impressions or opinions, developed at the direction of counsel, regarding whether or not there were grounds for specific infringement claims | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 1506 | 5/1/2013 | Email string reflecting mental impressions or opinions, developed at the direction of counsel, regarding whether or not there were grounds for specific infringement claims | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 1507 | 5/2/2013 | Email string reflecting mental impressions or opinions, developed at the direction of counsel, regarding whether or not there were grounds for specific infringement claims | Charles Raasch [craasch@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Work Product |
| 1508 | 5/2/2013 | Email string reflecting mental impressions or opinions, developed at the direction of counsel, regarding whether or not there were grounds for specific infringement claims | Marc Booth [mbooth@acaciares.com] | Charles Raasch [craasch@acaciares.com] | | Attorney Work Product |
| 1509 | 5/3/2013 | E-Mail seeking legal advice concerning licensing agreement | Marc Booth [mbooth@acaciares.com] | Steve Wong, Esq. [swong@acaciares.com] | | Attorney Client Communication |
| 1510 | 5/13/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1511 | 5/13/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1512 | 5/15/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com]; Steve Wong, Esq. [swong@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; Brett Dorman [bdorman@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1513 | 5/29/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1514 | 5/29/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1515 | 5/29/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1516 | 5/29/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1517 | 5/29/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1518 | 5/29/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1519 | 5/30/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1520 | 6/7/2013 | E-Mail with attachments (7) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Alfredo Lezama [alezama@acaciares.com]; James Trueman [jtrueman@acaciares.com] | Paul Bawel, Esq. [pbawel@acaciares.com]; Harry Wei [hwei@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1521 | 6/10/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Mavis Wetherington [mwetherington@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1522 | 6/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1523 | 6/10/2013 | E-Mail with attachments (2) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1524 | 6/10/2013 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1525 | 6/10/2013 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication |
| 1526 | 6/10/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1527 | 6/10/2013 | E-Mail with attachments (5) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |
| 1528 | 6/10/2013 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mavis Wetherington [mwetherington@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Marc Booth [mbooth@acaciares.com] | Attorney Client Communication |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1529 | 6/10/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1530 | 6/10/2013 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1531 | 6/11/2013 | E-Mail with attachment (1) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Anuj Arora [AArora@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Mavis Wetherington [mwetherington@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 1532 | 6/11/2013 | E-Mail seeking legal advice concerning licensing agreement | Mavis Wetherington [mwetherington@acaciares.com] | Anuj Arora [AArora@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication |
| 1533 | 6/11/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Anuj Arora [AArora@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Mavis Wetherington [mwetherington@acaciares.com]; Jonathan Taub, Esq. [jtaub@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1534 | 7/10/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian (Kyung-Seok) Chun Ph. D. (kschun@ip.kimchang.com) [kschun@ip.kimchang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1535 | 7/10/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1536 | 7/10/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1537 | 7/10/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1538 | 9/11/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1539 | 9/11/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1540 | 9/11/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1541 | 9/11/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1542 | 9/12/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1543 | 9/12/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Attorney Client Communication; Attorney Work Product |
| 1544 | 9/24/2013 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1545 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1546 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1547 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1548 | 9/24/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1549 | 9/29/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1550 | 9/29/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; njaeger@acaciares.com [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1551 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1552 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1553 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1554 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1555 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*

U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB

Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1556 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1557 | 10/7/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1558 | 10/11/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1559 | 10/11/2013 | E-Mail reflecting legal advice concerning patent acquisition efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Christian Kyung Seok Chun, Esq. [kschun@ip.KimChang.com]; Man Gi PAIK, Esq. [mgpaik@ip.KimChang.com] | Hiro Seki, Esq. [hseki@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1560 | 10/12/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1561 | 10/21/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1562 | 10/22/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Curtis Dodd, Esq. [cdodd@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1563 | 10/22/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Curtis Dodd, Esq. [cdodd@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1564 | 11/13/2013 | E-Mail seeking legal advice concerning licensing agreement | Michelle Fransz [mfransz@acaciares.com] | Eric Lucas, Esq. [elucas@acaciares.com] | | Attorney Client Communication |
| 1565 | 11/13/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Eric Lucas, Esq. [elucas@acaciares.com] | Michelle Fransz [mfransz@acaciares.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1566 | 11/15/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1567 | 11/15/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Hiro Seki, Esq. [hseki@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1568 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1569 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Joseph Granara [jgranara@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1570 | 11/25/2013 | E-Mail seeking legal advice concerning licensing agreement | Joseph Granara [jgranara@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1571 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1572 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1573 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1574 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |

Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1575 | 11/25/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; David Rosmann, Esq. [drosmann@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1576 | 11/27/2013 | | | | | Removed and produced |
| 1577 | 12/1/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1578 | 12/1/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1579 | 12/3/2013 | E-Mail with attachments (2) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michael Kim, Esq. [mkim@acaciares.com] | Brett Dorman [bdorman@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1580 | 12/5/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1581 | 12/5/2013 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Brett Dorman [bdorman@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1582 | 12/6/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Hiro Seki, Esq. [hseki@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1583 | 12/6/2013 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Jonathan Taub, Esq. [jtaub@acaciares.com] | Hiro Seki, Esq. [hseki@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1584 | 2/10/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Tisha Stender, Esq. [tstender@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1585 | 2/10/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1586 | 2/12/2014 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Edward Treska, Esq. [ETreska@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1587 | 2/18/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Tisha Stender, Esq. [tstender@acaciares.com] | Andrew G. DiNovo, Esq. [adinovo@dpelaw.com] | | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1588 | 2/27/2014 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com] | Matthew Vella, Esq. [mvella@acaciares.com]; Marc Booth [mbooth@acaciares.com]; Kristy Kappelman, Paralegal [kkappelman@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1589 | 3/2/2014 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Matthew Vella, Esq. [mvella@acaciares.com] | Jonathan Taub, Esq. [jtaub@acaciares.com]; Curtis Dodd, Esq. [cdodd@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Marc Booth [mbooth@acaciares.com]; Kristy Kappelman, Paralegal [kkappelman@acaciares.com]; Edward Treska, Esq. [ETreska@acaciares.com]; Norita Jaeger [njaeger@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1590 | 4/4/2014 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1591 | 4/4/2014 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1592 | 4/4/2014 | | | | | **Removed and produced pursuant to March 16, 2018 Order (Dkt. 135)** |
| 1593 | 4/18/2014 | | | | | **Removed and produced** |
| 1594 | 12/12/2014 | E-Mail string with attachments (4) seeking legal advice concerning patent, licensing, and/or enforcement effort | Brett Dorman [bdorman@acaciares.com] | Alfredo Lezama [alezama@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication |
| 1595 | 4/14/2015 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Darren Miller, Esq. [dmiller@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1596 | 4/14/2015 | E-Mail with attachments (6) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1597 | 4/14/2015 | E-Mail with attachments (17) seeking legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Michelle Fransz [mfransz@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication |
| 1598 | 4/14/2015 | E-Mail with attachments (36) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |

*Electronics and Telecommunications Research Institute v. Acacia Research Group, LLC ,*
U.S.D.C., S.D.N.Y., Case No. 1:15-cv-03419-VSB
Second Revised Privilege Log by Acacia Research Group, LLC (April 17 ,2018)

| 5/5/17 PDF Log No. | Date | Description | From/Author | To | CC | Privilege(s) Asserted |
|---|---|---|---|---|---|---|
| 1599 | 4/22/2015 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |
| 1600 | 4/23/2015 | E-Mail reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Darren Miller, Esq. [dmiller@acaciares.com] | Edward Treska, Esq. [ETreska@acaciares.com] | Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1601 | 4/24/2015 | E-Mail with attachments (3) reflecting legal advice concerning licensing agreement | Darren Miller, Esq. [dmiller@acaciares.com] | Mark L. Skaist, Esq. [MSKAIST@SYCR.com] | Edward Treska, Esq. [ETreska@acaciares.com]; Darren Miller, Esq. [dmiller@acaciares.com] | Attorney Client Communication; Attorney Work Product |
| 1602 | 4/28/2015 | E-Mail with attachment (1) reflecting legal advice concerning patent prosecution, licensing, and/or enforcement efforts | Mark L. Skaist, Esq. [MSKAIST@SYCR.com] | Darren Miller, Esq. (dmiller@acaciares.com) [dmiller@acaciares.com] | | Attorney Client Communication; Attorney Work Product |